98. Astor 3, Vanderbilt and Astor Capital have suffered damage arising from the grant of the Injunction Orders and that damage is presently being assessed. Once it is assessed then I will update the Court as appropriate. However, given the matters set out in this statement, I respectfully request the Court in any event to set aside the without notice Injunction Orders against me and the First, Fifth and Sixth Respondents as soon as possible.

**Statement of truth**

I believe that the facts stated in this statement are true. I understand that proceedings for contempt of court may be brought against anyone who makes, or causes to be made, a false statement in a document verified by a statement of truth without an honest belief in its truth.

......................................................................................................

**VAL SKLAROV**

**Dated:  August 20, 2024**

# EXHIBIT 14

N244

# Application notice

| Name of court | Claim no. |
|---|---|
| B&P courts, Commercial court (KBD) | CL-2024-000450 |

For help in completing this form please read the notes for guidance form N244Notes.

Find out how HM Courts and Tribunals Service uses personal information you give them when you fill in a form: https://www.gov.uk/government/organisations/hm-courts-and-tribunals-service/about/personal-information-charter

| Fee account no. (if applicable) | Help with Fees – Ref. no. (if applicable) |
|---|---|
| PBA0087558 | **H W F** – ☐ ☐ ☐ – ☐ ☐ ☐ |

| Warrant no. (if applicable) | |
|---|---|

**Claimant's name** (including ref.)
(1) RICARDO BENJAMIN SALINAS PLIEGO
(2) CORPORACION RBS SA DE CV

**Defendant's name** (including ref.)
**(1)** ASTOR ASSET MANAGEMENT 3 LIMITED; **(2)** WEISER GLOBAL CAPITAL MARKETS LTD; **(3)** TAVIRA MONACO SAM; **(4)** VLADIMIR "VAL" SKLAROV; **(5)** CORNELIUS VANDERBILT CAPITAL MANAGEMENT LTD; **(6)** ASTOR CAPITAL FUND LTD

| Date |
|---|

1. What is your name or, if you are a legal representative, the name of your firm?

Enyo Law LLP

2. Are you a ☐ Claimant    ☐ Defendant    ☑ Legal Representative

☐ Other (please specify)

If you are a legal representative whom do you represent?

The Claimants

3. What order are you asking the court to make and why?

As detailed in the evidence set out below and in the attached Draft Order, the Claimants seek an order pursuant to CPR 3.1(3): **(1)** to strike out D1, D4, D5 and D6's Discharge Application unless they comply in full with the disclosure obligations variously directed by Court in freezing orders dated 2, 7, and 13 August 2024; and **(2)** for ancillary relief.

4. Have you attached a draft of the order you are applying for?    ☑ Yes    ☐ No

5. How do you want to have this application dealt with?    ☐ at a hearing    ☐ without a hearing

☑ at a remote hearing

6. How long do you think the hearing will last?    ☐ Hours    60 Minutes

Is this time estimate agreed by all parties?    ☐ Yes    ☑ No

7. Give details of any fixed trial date or period    n/a

8. What level of Judge does your hearing need?    Judge

9. Who should be served with this application?    The First, Fourth, Fifth and Sixth Defendants

9a. Please give the service address, (other than details of the claimant or defendant) of any party named in question 9.    n/a

10. What information will you be relying on, in support of your application?

      ☐ the attached witness statement

      ☐ the statement of case

      ☑ the evidence set out in the box below

If necessary, please continue on a separate sheet.

---

**Granting of the Injunction Orders and Service**

*First and Fourth Defendant*

On 2 August 2024, Mr Justice Jacobs granted the following relief (the "**2 August Order**"):

    (1)    An interim proprietary injunction against, *inter alia*, Astor Management 3 Limited ("**Astor 3**") (the "**First Defendant**") and Vladimir "Val" Sklarov (the "**Fourth Defendant**") in respect of 7,204,296 shares in Grupo Elektra SAB De CV ("**Collateral Shares**") and/or their traceable proceeds.

    (2)    A worldwide freezing order against the First and Fourth Defendants; and

    (3)    Ancillary disclosure orders against, *inter alia*, the First and Fourth Defendants ("**Ancillary Disclosure Order**"). Specifically (subject to paragraph 13 of the 2 August 2024 Order on self-incrimination):

        a.    Pursuant to paragraph 11 of the 2 August 2024 Order:

            i. the First and Fourth Defendants were required, by 5pm London time on 6 August 2024, and to the best of their ability inform the Applicants' solicitors in writing of all their assets worldwide exceeding £10,000 in value whether in their own name or not and whether solely or jointly owned, giving the value, location and details of all such assets; and

            ii. Whether they hold any Collateral Shares and/or their traceable proceeds and if so the value of said shares or proceeds.

        b.    Pursuant to paragraph 12 of the 2 August 2024 Order, within 7 days of being served with the 2 August 2024 Order, the First and Fourth Defendants were required to swear and serve on the Claimants' solicitors an affidavit providing the information requested in paragraph 3a above, and as further set out in Schedule C of the Order.

On 2 August 2024, the Claimants served the 2 August Order on the First and Fourth Defendants in accordance with the terms of a separate service order made on the same date granting them permission to serve documents in the proceedings by alternative means.

*Fifth Defendant*

On 7 August 2024, Mr Justice Jacobs granted a worldwide freezing order and proprietary injunction against the Fifth Defendant (the "**7 August Order**"). In summary, the 7 August Order extended the 2 August Order as it applied to the First and Fourth Defendants also to cover the Fifth Defendant.

On 7 August 2024, the Claimants served the 7 August Order on the Fifth Defendant in accordance with the terms of a separate order made on the same date granting them permission to serve documents in the proceedings by alternative means.

*Sixth Defendant*

On 13 August 2024, Mr Justice Jacobs granted a worldwide freezing order and proprietary injunction against the prospective Sixth Defendant[1] (the "**13 August Order**"). In summary, the 7 August Order extended the 2 August Order as it applied to the First and Fourth Defendants also to cover the Sixth Defendant.

---

On 13 August 2024, the Claimants served the 13 August Order on the Sixth Defendant in accordance with the terms of a separate order made on the same date granting them permission to serve documents in the proceedings by alternative means.

**Breaches of the Injunction Orders**

In breach of the 2 August Order, 7 August Order and 13 August Order ("**Injunction Orders**"), the First, Fourth, Fifth and Sixth Defendants have failed to comply at all with the Ancillary Disclosure Orders. The Claimants notified the First and Fourth Defendants of their breaches via email on 7 and 12 August, and the Fifth Defendants via email 13 and 19 August 2024, but received no response.

In the witness statement of the Fourth Defendant served in support of the First, Fourth, Fifth and Sixth Defendants' application to discharge the Injunction Orders ("**Discharge Application**"), the Fourth Defendant expressly accepts that he is in breach of the Injunction Orders ("*Given the blatant abuse of the Court's process, including obtaining a draconian order against me and the other Respondents without any sort of hearing beforehand, it has been very difficult for me to accept that I should provide Mr Salinas with information which might enable him to inflict yet further damage beyond what the Injunction Orders have already enabled. **I have been advised (without waiving privilege) as to the risks involved in not complying with an order of the Court...**"* (emphasis added).

In light of the above, the Claimants respectfully seek an order on the terms enclosed. In summary, they seek an order striking out the Discharge Application unless the First, Fourth, Fifth and Sixth Defendants comply with Ancillary Disclosure Order within a short period of time of this order being granted.

11.  Do you believe you, or a witness who will give evidence on your behalf, are vulnerable in any way which the court needs to consider?

☐ Yes. Please explain in what way you or the witness are vulnerable and what steps, support or adjustments you wish the court and the judge to consider.

☑ No

# Statement of Truth

I understand that proceedings for contempt of court may be brought against a person who makes, or causes to be made, a false statement in a document verified by a statement of truth without an honest belief in its truth.

☑ **I believe** that the facts stated in section 10 (and any continuation sheets) are true.

☑ **The applicant believes** that the facts stated in section 10 (and any continuation sheets) are true. **I am authorised** by the applicant to sign this statement.

**Signature**



☐ Applicant

☐ Litigation friend (where applicant is a child or a Protected Party)

☑ Applicant's legal representative (as defined by CPR 2.3(1))

**Date**

| Day | Month | Year |
|-----|-------|------|
| 2 2 | 0 8 | 2 0 2 4 |

Full name

Edward John Whitney Allen

Name of applicant's legal representative's firm

ENYO LAW LLP

If signing on behalf of firm or company give position or office held

Partner

Applicant's address to which documents should be sent.

Building and street

Fifth Floor, 1 Tudor Street

Second line of address


Town or city

London

County (optional)


Postcode

| E | C | 4 | Y | 0 | A | H |


If applicable

Phone number

020 3837 1610

Fax phone number


DX number


Your Ref.

SAL1.1

Email

Edward.Allen@enyolaw.com

salinas@enyolaw.com

**Claim No: CL-2024-000450**

<u>IN THE HIGH COURT OF JUSTICE</u>

<u>BUSINESS AND PROPERTY COURTS OF ENGLAND AND WALES</u>

<u>COMMERCIAL COURT (KBD)</u>

**BEFORE: [ ]**

**DATED: [ ]**

**B E T W E E N :**

**(1) RICARDO BENJAMIN SALINAS PLIEGO**

**(2) CORPORACION RBS SA DE CV**

<u>Claimants</u>

**-and-**

**(1) ASTOR ASSET MANAGEMENT 3 LIMITED**

**(2) WEISER GLOBAL CAPITAL MARKETS LTD**

**(3) TAVIRA MONACO SAM**

**(4) VLADIMIR "VAL" SKLAROV**

**(5) CORNELIUS VANDERBILT CAPITAL MANAGEMENT LTD**

**(6) ASTOR CAPITAL FUND LIMITED**

<u>Defendants</u>

---

*Draft* **ORDER**

---

**UPON THE ORDER** of Jacobs J dated 2 August 2024 granting injunctive relief (the "2 August Order")

**AND UPON THE ORDER** of Jacobs J dated 7 August 2024 granting injunctive relief (the "7 August Order")

**AND UPON THE ORDER** of HHJ Pelling KC (sitting as a High Court Judge) dated 13 August 2024 granting injunctive relief (the "13 August Order") (together with the 2 August Order and the 7 August Order, the "Injunction Orders")

1

**AND UPON THE APPLICATION** of the First, Fourth, Fifth Defendants and prospective Sixth Defendant (the "Sklarov Parties") by application notice dated 20 August 2024 (the "Discharge Application") to set aside or discharge the Injunction Orders

**AND UPON THE CONCESSION** made by the Sklarov Parties (as set out in paragraph 9 of the witness statement of the Fourth Defendant ("Mr Sklarov") dated 20 August 2024) that they have deliberately failed to comply with the Injunction Orders insofar as such orders required the provision of information and documents

**AND UPON THE APPLICATION** of the Claimants for an "unless" order against the Sklarov Parties (the "Debarring Application")

**AND UPON READING** the evidence filed

**AND UPON HEARING** [*insert names of Counsel*]

**IT IS ORDERED THAT:**

1. Unless the Sklarov Parties comply in full with their respective obligations imposed by the paragraphs of the Injunction Orders set out below (together, the "Relevant Obligations") by no later than [*the time falling 48 hours after the time when this order is made*], the Discharge Application shall be struck out without further order of the Court. The Relevant Obligations are as follows:

    a. The obligations imposed on the First and Fourth Defendants by paragraphs 11 and 12 of the 2 August Order;

    b. The obligations imposed on the Fifth Defendant by paragraphs 11 and 12 of the 7 August Order; and

    c. The obligations imposed on the prospective Sixth Defendant by paragraphs 11 and 12 of the 13 August Order.

2. The Sklarov Parties shall pay the Claimants' costs of the Debarring Application on the indemnity basis, to be assessed by detailed assessment if not agreed. A payment on account of such costs in the sum of £[ ] shall be paid by the Sklarov Parties by no later than 4pm on

[*the date falling 24 days after the date of this order*]. The costs of the Discharge Application are reserved.

3.  In the event that the Sklarov Parties comply (or purport to comply) with the Relevant Obligations by the deadline set out in paragraph 1 above, the parties shall have liberty to apply to fix a hearing to obtain case management directions for the determination of the Discharge Application.

4.  A copy of this order shall be served by the Claimants on the Sklarov Parties.

Fifth floor, 1 Tudor Street, London, EC4Y 0AH

Tel: +44 (0)20 3837 1700

# ENYO LAW

www.enyolaw.com

Our Ref: EJA/SAL1.1                                                                    22 August 2024
Your Ref: 109802.1

Listing Office                                                      Direct line: +44 (0)20 3837 1610
Commercial Court                                                        edward.allen@enyolaw.com
7 Rolls Building
Fetter Lane
London
EC4A 1NL

For the Attention of Michael Tame and Daniel Hull

**BY EMAIL**

Dear Sirs

**Claim No. CL-2024-000450 – Ricardo Benjamin Salinas Pliego & Another v Astor Asset Management 3 Limited and Others**

Introduction

1.    We act for the Claimants in the above proceedings.

2.    We refer to the letter of DWF to the Court dated 20 August 2024 on behalf of the First, Fourth and Fifth Defendants and prospective Sixth Defendant (the **Sklarov Parties**). This enclosed an application (the **Discharge Application**) to set aside or discharge the injunction orders of 2 August, 7 August and 13 August 2024 (the **Injunction Orders**).

Contempt of Court

3.    There is a preliminary point which must be addressed in advance of any substantive consideration of the Discharge Application, as to whether the Court should entertain the Discharge Application at all in circumstances where the Sklarov Parties are in contempt of Court.

4.    It is the Claimants' case that have been defrauded of the shares worth hundreds of millions of US dollars by Mr Sklarov (and his companies), who has a track record of committing stock-lending fraud, and operates through a corporate structure, which His Honour Judge Pelling K.C. found "*appears to be the subject of a number of red flags*" (13 August 2024 judgment).

5.    In the context of this case, compliance with the Injunction Orders is critical. In particular it is essential for the Sklarov Parties to provide the information which the Court has ordered them to provide about assets including the Claimants' shares and/or the traceable proceeds of those shares.

6.    However, the Sklarov Parties have not complied with the Injunction Orders. They have provided none of the information required by paragraphs 11 and 12 and Schedule C of each of the Injunction Orders, whether by affidavit or otherwise.

Enyo Law LLP is a limited liability partnership registered in England and Wales (registered number OC356313).
A list of members is available for inspection at the registered office, First Floor, 1 Tudor Street, London. EC4Y 0AH.
Authorised and regulated by the Solicitors Regulation Authority (548866).

ENYO LAW

7.   Indeed, Mr Sklarov openly admits that the Sklarov Parties are in breach of the Injunction Orders. See paragraph 9 of Mr Sklarov's statement where he states: "*Given the blatant abuse of the Court's process, including obtaining a draconian order against me and the other Respondents without any sort of hearing beforehand, it has been very difficult for me to accept that I should provide Mr Salinas with information which might enable him to inflict yet further damage beyond what the Injunction Orders have already enabled. **I have been advised (without waiving privilege) as to the risks involved in not complying with an order of the Court...***" (emphasis added).

8.   Accordingly, the Sklarov Parties are in contempt of Court. Further, they are in *deliberate* contempt of Court in circumstances where they have been advised of the risks involved.

9.   The Sklarov Parties' failure to comply with the Injunction Orders is plainly impeding justice and impedes the Court's ability to get to the truth in this case. Moreover, it runs a substantial risk that future orders or judgments against the Sklarov Parties may be rendered nugatory if the Claimants are not aware of the assets and traceable proceeds that may be available for enforcement and cannot police compliance with the freezing and proprietary orders. As matters stand, the Claimants are still unaware of the location of all of the Collateral Shares and/or their proceeds. If the Sklarov Parties are confident in their rights to the Collateral Shares then there would be no reason for them not to identify where they or their proceeds are presently located.

10.  In these circumstances, it is the Claimants' position that the Court should not entertain the Discharge Application at all unless the Sklarov Parties have complied in full with paragraphs 11 and 12 of the Injunction Orders within a short period of time of any order being granted. Accordingly, we have issued a cross-application for an unless order to that effect (the **Unless Order**). We enclose copies of that application and a draft order with this letter.

11.  Therefore, the Claimants propose that the Unless Order application be dealt with at the return date on 29 August 2024. At present, the hearing is listed for 1.5 hours. We consider that this will be sufficient to address this preliminary point as well as any procedural directions.

Timetable for the Discharge Application

12.  At the hearing on 2 August 2024, Mr Justice Jacobs made it clear that the return date on 29 August 2024 would not afford sufficient time to hear any applications to discharge the Injunction Orders. In particular, the hearing note records the following comments from Mr Justice Jacobs in relation to the time estimate:

> *MR. JUSTICE JACOBS: Ok. Shall we look at the order then? First question is what the time estimate should be. You have a one day time estimate. **So, the way things tend to work is that, on a return date, there is either no opposition and in which case things are dealt with reasonably quickly in half an hour or so, or if there is going to be a major [application for] discharge – it cannot take place there and then as some may want to submit witness evidence. So I would not normally have a time estimate for one day on the return date. I would have an hour and a half on the basis that there may be directions. I will say on this case an hour and half.** If it turns out that you will need more time as there will be a substantial argument on that day then inform the court and they can try to accommodate you, but I think I do not want to set aside a day at this point when the chances are that a day will not be required. So, we will say one and a half hours.* (emphasis added)

ENYO LAW

13.   Further, save for the discrete legal issue addressed above in relation to the Sklarov Parties' ability to bring the Discharge Application at all in circumstances where they are in contempt of Court, the Claimants will not be in a position to address the Discharge Application on 29 August 2024 (even if the time estimate is increased).

14.   In particular, the Claimants will not have sufficient time to prepare evidence in response to the Discharge Application in advance of the return date on 29 August 2024.

15.   Much of the Sklarov Parties' witness evidence, which runs to a 29-page witness statement and 482 pages of exhibits, consists of serious allegations about the Claimants including "*gross misrepresentations*" and "*dishonesty*" both inside and outside of these proceedings.

16.   Moreover, the Sklarov Parties also make serious allegations against the Claimants (and by implication their legal representatives) in relation to their duties of full and frank disclosure and fair presentation, alleging that matters were "*concealed*", "*misleadingly omitted*" and "*selective*" and that the conduct of the application was a "*blatant abuse of the court's process*".

17.   The Claimants are entitled to a proper opportunity to respond to these serious allegations, which they consider to be wholly unfounded.

18.   In these circumstances, the Sklarov Parties' proposed timetable for the Discharge Application, which proposes that the Claimants submit their evidence this Saturday (24 August 2024), just 4 days from having received Mr Sklarov's statement and exhibit, during the vacation period, and only 2 clear working days before delivery of skeleton arguments, is wholly unrealistic.

19.   By way of contrast, the Sklarov Parties have had some 18 days to consider and compile their evidence, since the First and Fourth Defendants were first served with an Injunction Order on 2 August 2024.

**Logistics**

20.   As noted above, the Claimants consider that 1 hour 30 minutes (being the current time estimate for the return date) will be sufficient to address the preliminary point on the Unless Order as well as any procedural directions.

21.   We request a remote hearing, given the nature of the hearing, the August vacation period, and the fact that the Claimant's leading and junior counsel are due to be away from London next week (albeit in the United Kingdom). If the hearing is remote, the Claimants are likely to request that permission be granted for certain persons to dial into the hearing from outside the jurisdiction of England and Wales (subject to the customary undertakings having been provided).

22.   The Claimants' legal representatives are available to assist the Court further in relation to the contents of this letter.

Yours faithfully

**Enyo Law LLP**
**CC. DFW, HFW, Stewarts**

# EXHIBIT 15

**Alex Jenkins**

| | |
|---|---|
| **From:** | Conformité Tavira Monaco <conformite@taviramonaco.com> |
| **Sent:** | 05 August 2024 16:12 |
| **To:** | Arnold-Soulby, Stefan J |
| **Subject:** | CLAIM NUMBER: CL-2024-000450 - WORLDWIDE FREEZING INJUNCTION - Tavira Monaco SAM |
| **Attachments:** | Elektra.xlsx; AA Redemptions.xlsx; CV Redemptions.xlsx; JIQ Wiring Instructions.pdf; TMC63 Trade Report 20240731.pdf; TMC64 Trade Report 20240731.pdf |

Dear Paul, Weiss, Rifkind, Wharton & Garrison LLP

We refer to the Freezing and Proprietary Order of Mr Justice Jacobs issued and served on 2 August 2024 (the Order).

We are writing in our capacity as the Third Respondent to the Order.

Please find below and attached, pursuant to paragraph 11(b) of the Order, the following information:

Tavira currently holds in custody 336,475 shares of Grupo Elektra SAB De CV valued at USD 15,709,093.

Astor Asset Management 3 Limited rehypothecated the shares to Cornelius Vanderbilt Capital Management Ltd.

The attached Excel file (Elektra.xlsx) shows the dates and amounts of share sales undertaken by Cornelius Vanderbilt Capital Management Ltd.

Astor Asset Management 3 Limited currently has in custody with Tavira USD 963k in cash in its account.

Cornelius Vanderbilt Capital Management Ltd holds in custody with Tavira USD 10.46m in cash plus USD 6.7m worth of other shareholdings.

Attached are the cash redemptions for both Astor Asset Management 3 Limited (AA Redemptions) and Cornelius Vanderbilt Capital Management Ltd (CV Redemptions).

These redemption proceeds were sent to their lawyers' trust account held at JP Morgan Chase (see attached JIQ Wiring Instructions)

Also attached are the trade reports for both Ricardo Salinas and Corporacion RBS SA de CV which show the share and cash movements in the accounts.

In relation to Schedule C of the Order:

1

19

If and insofar as you held but no longer hold any of the Collateral Shares, please:

(a) Identify who you transferred the shares to and the dates of each transfer.

6,268,383 shares were transferred from Ricardo Benjamin Salinas Pliego's account to Astor Asset Management 3 Limited's account on 29th July 2024.

(b) Identify the basis on which you transferred the shares, including by answering

the following questions:

(i) On whose instructions you were acting? Tavira was instructed by Astor Asset Management 3 Limited. Astor Asset Management 3 Limited informed Tavira that there had been a loan agreement default and issued an entitlement order under the terms of the Custodian Management Agreement to transfer the shares.

(ii) If known, who is the specific human person who gave the relevant instructions? Elizaveta Lata

Further to paragraph 12 of the Order, please provide us with a draft of the affidavit we are required to submit on behalf of the Third Respondent.

Yours sincerely

Tavira Monaco SAM

(the Third Respondent)

| TRADE DATE | SETTLE DATE | ORDER | SECURITY | PORT QTTY | PRICE |
|---|---|---|---|---|---|
| 12/16/2021 | 12/20/2021 | Sell | ELEKTRA*.MX | 2,871.00 | 1,384.6486 |
| 12/17/2021 | 12/21/2021 | Sell Short | ELEKTRA*.MX | 28,667.00 | 1,386.4112 |
| 12/20/2021 | 12/22/2021 | Sell Short | ELEKTRA*.MX | 1,711.00 | 1,398.9724 |
| 12/21/2021 | 12/23/2021 | Sell | ELEKTRA*.MX | 11,655.00 | 1,389.9535 |
| 12/22/2021 | 12/24/2021 | Sell Short | ELEKTRA*.MX | 1,041.00 | 1,391.9327 |
| 12/23/2021 | 12/27/2021 | Sell Short | ELEKTRA*.MX | 9,614.00 | 1,393.1417 |
| 12/24/2021 | 12/28/2021 | Sell Short | ELEKTRA*.MX | 16,284.00 | 1,391.4193 |
| 12/27/2021 | 12/29/2021 | Sell Short | ELEKTRA*.MX | 57,000.00 | 1,386.7296 |
| 12/28/2021 | 12/30/2021 | Sell Short | ELEKTRA*.MX | 50,000.00 | 1,383.2595 |
| 12/28/2021 | 12/30/2021 | Sell Short | ELEKTRA*.MX | 17,155.00 | 1,384.2849 |
| 12/29/2021 | 12/31/2021 | Sell Short | ELEKTRA*.MX | 29,068.00 | 1,398.9195 |
| 12/30/2021 | 1/3/2022 | Sell Short | ELEKTRA*.MX | 50,000.00 | 1,431.5900 |
| 12/31/2021 | 1/4/2022 | Sell Short | ELEKTRA*.MX | 60,000.00 | 1,516.2300 |
| 1/3/2022 | 1/5/2022 | Sell Short | ELEKTRA*.MX | 8,574.00 | 1,472.0200 |
| 1/4/2022 | 1/6/2022 | Sell Short | ELEKTRA*.MX | 11,689.00 | 1,424.1355 |
| 1/5/2022 | 1/7/2022 | Sell Short | ELEKTRA*.MX | 1,651.00 | 1,401.4500 |
| 1/6/2022 | 1/10/2022 | Sell Short | ELEKTRA*.MX | 19,054.00 | 1,384.2130 |
| 1/7/2022 | 1/11/2022 | Sell Short | ELEKTRA*.MX | 10,846.00 | 1,385.9100 |
| 1/10/2022 | 1/12/2022 | Sell Short | ELEKTRA*.MX | 14,083.00 | 1,395.1400 |
| 1/11/2022 | 1/13/2022 | Sell Short | ELEKTRA*.MX | 16,000.00 | 1,423.3600 |
| 1/12/2022 | 1/14/2022 | Sell Short | ELEKTRA*.MX | 15,694.00 | 1,449.2000 |
| 1/13/2022 | 1/17/2022 | Sell | ELEKTRA*.MX | 100,000.00 | 1,399.0200 |
| 1/13/2022 | 1/17/2022 | Sell Short | ELEKTRA*.MX | 40,800.00 | 1,402.1200 |
| 1/13/2022 | 1/17/2022 | Sell Short | ELEKTRA*.MX | 20,000.00 | 1,417.3600 |
| 1/14/2022 | 1/18/2022 | Sell Short | ELEKTRA*.MX | 10,785.00 | 1,399.5000 |
| 1/17/2022 | 1/19/2022 | Sell Short | ELEKTRA*.MX | 1,448.00 | 1,409.7450 |
| 1/18/2022 | 1/20/2022 | Sell Short | ELEKTRA*.MX | 17,002.00 | 1,391.5600 |
| 1/19/2022 | 1/21/2022 | Sell Short | ELEKTRA*.MX | 20,395.00 | 1,391.1258 |
| 1/20/2022 | 1/24/2022 | Sell Short | ELEKTRA*.MX | 28,653.00 | 1,354.4160 |
| 1/21/2022 | 1/25/2022 | Sell Short | ELEKTRA*.MX | 10,393.00 | 1,352.3300 |
| 1/24/2022 | 1/26/2022 | Sell Short | ELEKTRA*.MX | 4,978.00 | 1,359.1559 |
| 1/25/2022 | 1/27/2022 | Sell Short | ELEKTRA*.MX | 5,303.00 | 1,359.5620 |
| 1/26/2022 | 1/28/2022 | Sell Short | ELEKTRA*.MX | 5,996.00 | 1,355.2325 |
| 1/27/2022 | 1/31/2022 | Sell Short | ELEKTRA*.MX | 7,725.00 | 1,348.0630 |
| 1/28/2022 | 2/1/2022 | Sell Short | ELEKTRA*.MX | 19,519.00 | 1,341.9927 |
| 1/31/2022 | 2/2/2022 | Sell Short | ELEKTRA*.MX | 6,071.00 | 1,347.9600 |
| 2/2/2022 | 2/4/2022 | Sell Short | ELEKTRA*.MX | 9,398.00 | 1,348.6155 |
| 2/2/2022 | 2/4/2022 | Sell Short | ELEKTRA*.MX | 8,673.00 | 1,346.8476 |
| 2/3/2022 | 2/8/2022 | Sell Short | ELEKTRA*.MX | 1,970.00 | 1,353.3680 |
| 2/4/2022 | 2/9/2022 | Sell Short | ELEKTRA*.MX | 7,771.00 | 1,340.5759 |
| 2/8/2022 | 2/10/2022 | Sell Short | ELEKTRA*.MX | 10,517.00 | 1,336.0519 |
| 2/9/2022 | 2/11/2022 | Sell Short | ELEKTRA*.MX | 13,045.00 | 1,343.7739 |
| 2/10/2022 | 2/14/2022 | Sell Short | ELEKTRA*.MX | 7,993.00 | 1,345.6400 |
| 2/11/2022 | 2/15/2022 | Sell Short | ELEKTRA*.MX | 17,356.00 | 1,336.5600 |
| 2/14/2022 | 2/16/2022 | Sell Short | ELEKTRA*.MX | 20,498.00 | 1,335.4930 |

21

| | | | | | |
|---|---|---|---|---|---|
| 2/15/2022 | 2/17/2022 | Sell Short | ELEKTRA*.MX | 5,580.00 | 1,345.4500 |
| 2/16/2022 | 2/18/2022 | Sell Short | ELEKTRA*.MX | 3,715.00 | 1,348.0494 |
| 2/17/2022 | 2/21/2022 | Sell Short | ELEKTRA*.MX | 2,017.00 | 1,352.0400 |
| 2/18/2022 | 2/22/2022 | Sell Short | ELEKTRA*.MX | 10,045.00 | 1,338.5856 |
| 2/21/2022 | 2/23/2022 | Sell Short | ELEKTRA*.MX | 1,111.00 | 1,343.3190 |
| 2/22/2022 | 2/24/2022 | Sell Short | ELEKTRA*.MX | 3,060.00 | 1,347.5854 |
| 2/23/2022 | 2/25/2022 | Sell Short | ELEKTRA*.MX | 10,852.00 | 1,338.6566 |
| 2/24/2022 | 2/28/2022 | Sell Short | ELEKTRA*.MX | 27,090.00 | 1,305.1400 |
| 2/28/2022 | 3/2/2022 | Sell Short | ELEKTRA*.MX | 2,578.00 | 1,335.5774 |
| 3/1/2022 | 3/3/2022 | Sell Short | ELEKTRA*.MX | 22,352.00 | 1,320.2400 |
| 3/2/2022 | 3/4/2022 | Sell Short | ELEKTRA*.MX | 18,655.00 | 1,326.6488 |
| 3/3/2022 | 3/7/2022 | Sell Short | ELEKTRA*.MX | 13,449.00 | 1,319.9400 |
| 3/4/2022 | 3/8/2022 | Sell Short | ELEKTRA*.MX | 6,170.00 | 1,321.8121 |
| 3/7/2022 | 3/9/2022 | Sell Short | ELEKTRA*.MX | 4,736.00 | 1,314.4000 |
| 3/8/2022 | 3/10/2022 | Sell Short | ELEKTRA*.MX | 23,003.00 | 1,299.8100 |
| 3/9/2022 | 3/11/2022 | Sell Short | ELEKTRA*.MX | 20,327.00 | 1,279.9600 |
| 3/10/2022 | 3/14/2022 | Sell Short | ELEKTRA*.MX | 17,355.00 | 1,276.7100 |
| 3/11/2022 | 3/15/2022 | Sell Short | ELEKTRA*.MX | 6,300.00 | 1,279.0300 |
| 3/14/2022 | 3/16/2022 | Sell Short | ELEKTRA*.MX | 10,600.00 | 1,277.8868 |
| 3/15/2022 | 3/17/2022 | Sell Short | ELEKTRA*.MX | 10,097.00 | 1,286.1814 |
| 3/16/2022 | 3/18/2022 | Sell Short | ELEKTRA*.MX | 16,000.00 | 1,287.1291 |
| 3/17/2022 | 3/22/2022 | Sell Short | ELEKTRA*.MX | 10,970.00 | 1,283.2300 |
| 3/18/2022 | 3/23/2022 | Sell Short | ELEKTRA*.MX | 40,000.00 | 1,292.1900 |
| 3/22/2022 | 3/24/2022 | Sell Short | ELEKTRA*.MX | 10,416.00 | 1,291.6516 |
| 3/23/2022 | 3/25/2022 | Sell Short | ELEKTRA*.MX | 8,266.00 | 1,279.6600 |
| 3/24/2022 | 3/28/2022 | Sell Short | ELEKTRA*.MX | 7,880.00 | 1,277.0712 |
| 3/28/2022 | 3/30/2022 | Sell Short | ELEKTRA*.MX | 1,000.00 | 1,281.4670 |
| 3/31/2022 | 4/4/2022 | Sell Short | ELEKTRA*.MX | 7,152.00 | 1,290.6176 |
| 4/1/2022 | 4/5/2022 | Sell Short | ELEKTRA*.MX | 4,500.00 | 1,291.4347 |
| 4/4/2022 | 4/6/2022 | Sell Short | ELEKTRA*.MX | 12,000.00 | 1,286.1203 |
| 4/5/2022 | 4/7/2022 | Sell Short | ELEKTRA*.MX | 8,610.00 | 1,275.8471 |
| 4/6/2022 | 4/8/2022 | Sell Short | ELEKTRA*.MX | 12,590.00 | 1,268.8743 |
| 4/7/2022 | 4/11/2022 | Sell | ELEKTRA*.MX | 12,000.00 | 1,269.5129 |
| 4/8/2022 | 4/12/2022 | Sell Short | ELEKTRA*.MX | 5,406.00 | 1,254.5141 |
| 4/11/2022 | 4/13/2022 | Sell Short | ELEKTRA*.MX | 7,645.00 | 1,254.5819 |
| 4/12/2022 | 4/18/2022 | Sell Short | ELEKTRA*.MX | 8,115.00 | 1,253.3896 |
| 4/13/2022 | 4/19/2022 | Sell Short | ELEKTRA*.MX | 9,730.00 | 1,253.5043 |
| 4/18/2022 | 4/20/2022 | Sell Short | ELEKTRA*.MX | 14,300.00 | 1,269.4849 |
| 4/19/2022 | 4/21/2022 | Sell Short | ELEKTRA*.MX | 4,641.00 | 1,269.2700 |
| 4/20/2022 | 4/22/2022 | Sell Short | ELEKTRA*.MX | 6,800.00 | 1,268.1200 |
| 4/21/2022 | 4/25/2022 | Sell Short | ELEKTRA*.MX | 5,397.00 | 1,259.7300 |
| 4/22/2022 | 4/26/2022 | Sell Short | ELEKTRA*.MX | 15,190.00 | 1,255.4400 |
| 4/25/2022 | 4/27/2022 | Sell Short | ELEKTRA*.MX | 13,763.00 | 1,253.8400 |
| 4/26/2022 | 4/28/2022 | Sell Short | ELEKTRA*.MX | 14,264.00 | 1,249.7400 |
| 4/27/2022 | 4/29/2022 | Sell Short | ELEKTRA*.MX | 16,012.00 | 1,245.0500 |
| 4/28/2022 | 5/2/2022 | Sell Short | ELEKTRA*.MX | 16,000.00 | 1,241.8100 |
| 4/29/2022 | 5/3/2022 | Sell Short | ELEKTRA*.MX | 23,066.00 | 1,225.6300 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2022 | 5/4/2022 | Sell Short | ELEKTRA*.MX | 13,885.00 | 1,183.9906 |
| 5/3/2022 | 5/5/2022 | Buy Cover | ELEKTRA*.MX | 15,000.00 | 1,191.0266 |
| 5/4/2022 | 5/6/2022 | Sell Short | ELEKTRA*.MX | 2,432.00 | 1,142.8487 |
| 5/9/2022 | 5/11/2022 | Sell Short | ELEKTRA*.MX | 5,720.00 | 1,099.0077 |
| 5/10/2022 | 5/12/2022 | Sell Short | ELEKTRA*.MX | 9,266.00 | 1,083.8600 |
| 5/11/2022 | 5/13/2022 | Sell Short | ELEKTRA*.MX | 10,343.00 | 1,074.1628 |
| 5/12/2022 | 5/16/2022 | Sell Short | ELEKTRA*.MX | 7,645.00 | 1,077.6500 |
| 5/13/2022 | 5/17/2022 | Sell Short | ELEKTRA*.MX | 15,975.00 | 1,066.9400 |
| 5/16/2022 | 5/18/2022 | Sell Short | ELEKTRA*.MX | 16,491.00 | 1,068.3200 |
| 5/17/2022 | 5/19/2022 | Sell Short | ELEKTRA*.MX | 24,187.00 | 1,050.9800 |
| 5/18/2022 | 5/20/2022 | Sell Short | ELEKTRA*.MX | 23,511.00 | 1,049.3285 |
| 5/19/2022 | 5/23/2022 | Sell | ELEKTRA*.MX | 24,667.00 | 1,084.0688 |
| 5/20/2022 | 5/24/2022 | Sell Short | ELEKTRA*.MX | 23,199.00 | 1,107.6053 |
| 5/23/2022 | 5/25/2022 | Sell Short | ELEKTRA*.MX | 17,789.00 | 1,108.4396 |
| 5/24/2022 | 5/26/2022 | Sell Short | ELEKTRA*.MX | 13,529.00 | 1,133.8535 |
| 5/25/2022 | 5/27/2022 | Sell Short | ELEKTRA*.MX | 40,335.00 | 1,144.9874 |
| 5/26/2022 | 5/30/2022 | Sell Short | ELEKTRA*.MX | 26,295.00 | 1,147.8051 |
| 5/27/2022 | 5/31/2022 | Sell Short | ELEKTRA*.MX | 15,820.00 | 1,149.9400 |
| 5/30/2022 | 6/1/2022 | Sell Short | ELEKTRA*.MX | 11,180.00 | 1,156.1426 |
| 5/31/2022 | 6/2/2022 | Sell Short | ELEKTRA*.MX | 20,642.00 | 1,157.9386 |
| 6/1/2022 | 6/3/2022 | Sell | ELEKTRA*.MX | 17,208.00 | 1,147.1536 |
| 6/2/2022 | 6/6/2022 | Sell | ELEKTRA*.MX | 7,506.00 | 1,155.0004 |
| 6/3/2022 | 6/7/2022 | Sell | ELEKTRA*.MX | 10,081.00 | 1,159.7000 |
| 6/6/2022 | 6/8/2022 | Sell | ELEKTRA*.MX | 14,435.00 | 1,157.1596 |
| 6/7/2022 | 6/9/2022 | Sell | ELEKTRA*.MX | 13,535.00 | 1,160.3800 |
| 6/8/2022 | 6/10/2022 | Sell | ELEKTRA*.MX | 11,276.00 | 1,162.5272 |
| 6/9/2022 | 6/13/2022 | Sell | ELEKTRA*.MX | 21,221.00 | 1,155.9662 |
| 6/10/2022 | 6/14/2022 | Sell | ELEKTRA*.MX | 18,857.00 | 1,153.3000 |
| 6/13/2022 | 6/15/2022 | Sell | ELEKTRA*.MX | 20,700.00 | 1,156.3800 |
| 6/14/2022 | 6/16/2022 | Sell | ELEKTRA*.MX | 15,631.00 | 1,154.7218 |
| 6/15/2022 | 6/17/2022 | Sell | ELEKTRA*.MX | 15,869.00 | 1,152.6033 |
| 6/16/2022 | 6/20/2022 | Sell | ELEKTRA*.MX | 24,074.00 | 1,141.7800 |
| 6/17/2022 | 6/21/2022 | Sell | ELEKTRA*.MX | 37,975.00 | 1,118.0300 |
| 6/20/2022 | 6/22/2022 | Sell | ELEKTRA*.MX | 8,092.00 | 1,103.8336 |
| 6/21/2022 | 6/23/2022 | Sell | ELEKTRA*.MX | 9,156.00 | 1,147.5879 |
| 6/22/2022 | 6/24/2022 | Sell | ELEKTRA*.MX | 14,068.00 | 1,152.4373 |
| 6/23/2022 | 6/27/2022 | Sell | ELEKTRA*.MX | 9,134.00 | 1,151.7300 |
| 6/24/2022 | 6/28/2022 | Sell | ELEKTRA*.MX | 32,233.00 | 1,141.8200 |
| 6/27/2022 | 6/29/2022 | Sell | ELEKTRA*.MX | 12,354.00 | 1,135.5315 |
| 6/28/2022 | 6/30/2022 | Sell | ELEKTRA*.MX | 13,319.00 | 1,124.2900 |
| 6/29/2022 | 7/1/2022 | Sell | ELEKTRA*.MX | 14,031.00 | 1,104.1200 |
| 6/30/2022 | 7/4/2022 | Sell | ELEKTRA*.MX | 9,004.00 | 0.0000 |
| 7/1/2022 | 7/5/2022 | Sell | ELEKTRA*.MX | 8,991.00 | 1,118.5500 |
| 7/4/2022 | 7/6/2022 | Sell | ELEKTRA*.MX | 1,230.00 | 1,115.8157 |
| 7/5/2022 | 7/7/2022 | Sell | ELEKTRA*.MX | 8,217.00 | 1,113.8345 |
| 7/6/2022 | 7/8/2022 | Sell | ELEKTRA*.MX | 17,053.00 | 1,102.1300 |
| 7/13/2022 | 7/15/2022 | Sell | ELEKTRA*.MX | 8,396.00 | 1,102.1479 |

23

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2022 | 7/18/2022 | Sell | ELEKTRA*.MX | 9,251.00 | 1,079.7072 |
| 7/14/2022 | 7/18/2022 | Sell | ELEKTRA*.MX | 2,247.00 | 1,075.5549 |
| 7/15/2022 | 7/19/2022 | Sell | ELEKTRA*.MX | 10,883.00 | 1,081.0244 |
| 7/18/2022 | 7/20/2022 | Sell Short | ELEKTRA*.MX | 7,717.00 | 1,091.8924 |
| 7/19/2022 | 7/21/2022 | Sell Short | ELEKTRA*.MX | 7,933.00 | 1,101.5500 |
| 7/20/2022 | 7/22/2022 | Sell Short | ELEKTRA*.MX | 11,845.00 | 1,131.1859 |
| 7/21/2022 | 7/25/2022 | Sell Short | ELEKTRA*.MX | 10,339.00 | 1,146.1341 |
| 7/22/2022 | 7/26/2022 | Sell Short | ELEKTRA*.MX | 7,967.00 | 1,138.0919 |
| 7/25/2022 | 7/27/2022 | Sell Short | ELEKTRA*.MX | 2,518.00 | 1,156.7700 |
| 7/26/2022 | 7/28/2022 | Sell Short | ELEKTRA*.MX | 4,437.00 | 1,172.1288 |
| 7/27/2022 | 7/29/2022 | Sell Short | ELEKTRA*.MX | 9,345.00 | 1,171.4031 |
| 7/28/2022 | 8/1/2022 | Sell Short | ELEKTRA*.MX | 2,198.00 | 1,179.5300 |
| 7/29/2022 | 8/2/2022 | Sell Short | ELEKTRA*.MX | 5,065.00 | 1,194.5498 |
| 8/1/2022 | 8/3/2022 | Sell Short | ELEKTRA*.MX | 3,660.00 | 1,174.0700 |
| 8/2/2022 | 8/4/2022 | Sell Short | ELEKTRA*.MX | 12,473.00 | 1,171.6763 |
| 8/3/2022 | 8/5/2022 | Sell Short | ELEKTRA*.MX | 8,718.00 | 1,171.8298 |
| 8/4/2022 | 8/8/2022 | Sell | ELEKTRA*.MX | 3,772.00 | 1,173.3794 |
| 8/5/2022 | 8/9/2022 | Sell | ELEKTRA*.MX | 8,295.00 | 1,168.8663 |
| 8/8/2022 | 8/10/2022 | Sell Short | ELEKTRA*.MX | 8,975.00 | 1,168.8700 |
| 8/9/2022 | 8/11/2022 | Sell Short | ELEKTRA*.MX | 2,723.00 | 1,168.6683 |
| 8/10/2022 | 8/12/2022 | Sell Short | ELEKTRA*.MX | 11,509.00 | 1,165.1800 |
| 8/11/2022 | 8/15/2022 | Sell Short | ELEKTRA*.MX | 10,619.00 | 1,149.4800 |
| 8/15/2022 | 8/17/2022 | Sell Short | ELEKTRA*.MX | 11,637.00 | 1,150.4103 |
| 8/16/2022 | 8/18/2022 | Sell Short | ELEKTRA*.MX | 5,700.00 | 1,150.3867 |
| 8/17/2022 | 8/19/2022 | Sell Short | ELEKTRA*.MX | 8,820.00 | 1,147.4600 |
| 8/18/2022 | 8/22/2022 | Sell | ELEKTRA*.MX | 34.00 | 1,154.1259 |
| 8/19/2022 | 8/23/2022 | Sell Short | ELEKTRA*.MX | 8,787.00 | 1,147.2462 |
| 8/22/2022 | 8/24/2022 | Sell Short | ELEKTRA*.MX | 11,081.00 | 1,140.3000 |
| 8/23/2022 | 8/25/2022 | Sell Short | ELEKTRA*.MX | 12,100.00 | 1,131.5600 |
| 8/24/2022 | 8/26/2022 | Sell Short | ELEKTRA*.MX | 15,473.00 | 1,105.3200 |
| 8/25/2022 | 8/29/2022 | Sell Short | ELEKTRA*.MX | 13,135.00 | 1,076.4616 |
| 8/29/2022 | 8/31/2022 | Sell Short | ELEKTRA*.MX | 10,735.00 | 1,040.6577 |
| 8/30/2022 | 9/1/2022 | Sell Short | ELEKTRA*.MX | 1,392.00 | 1,056.2100 |
| 8/31/2022 | 9/2/2022 | Sell Short | ELEKTRA*.MX | 13,807.00 | 1,029.2835 |
| 9/1/2022 | 9/5/2022 | Sell Short | ELEKTRA*.MX | 10,071.00 | 1,029.6900 |
| 9/2/2022 | 9/6/2022 | Sell Short | ELEKTRA*.MX | 11,250.00 | 1,026.7140 |
| 9/5/2022 | 9/7/2022 | Sell Short | ELEKTRA*.MX | 580.00 | 1,036.2112 |
| 9/6/2022 | 9/8/2022 | Sell Short | ELEKTRA*.MX | 16,456.00 | 1,020.8300 |
| 9/7/2022 | 9/9/2022 | Sell Short | ELEKTRA*.MX | 11,686.00 | 1,015.4200 |
| 9/12/2022 | 9/14/2022 | Sell Short | ELEKTRA*.MX | 15,400.00 | 1,019.8200 |
| 9/13/2022 | 9/15/2022 | Sell Short | ELEKTRA*.MX | 8,800.00 | 1,010.7170 |
| 9/14/2022 | 9/19/2022 | Sell Short | ELEKTRA*.MX | 16,058.00 | 1,004.4300 |
| 9/15/2022 | 9/20/2022 | Sell Short | ELEKTRA*.MX | 8,012.00 | 1,019.4400 |
| 9/19/2022 | 9/21/2022 | Sell Short | ELEKTRA*.MX | 6,412.00 | 1,032.8744 |
| 9/20/2022 | 9/22/2022 | Sell Short | ELEKTRA*.MX | 4,766.00 | 1,043.2182 |
| 9/21/2022 | 9/23/2022 | Sell Short | ELEKTRA*.MX | 6,450.00 | 1,046.7800 |
| 9/22/2022 | 9/26/2022 | Sell Short | ELEKTRA*.MX | 3,887.00 | 1,046.0100 |

24

| | | | | | |
|---|---|---|---|---|---|
| 9/23/2022 | 9/27/2022 | Sell Short | ELEKTRA*.MX | 10,630.00 | 1,040.5000 |
| 9/26/2022 | 9/28/2022 | Sell Short | ELEKTRA*.MX | 9,286.00 | 1,024.9884 |
| 9/27/2022 | 9/29/2022 | Sell Short | ELEKTRA*.MX | 9,050.00 | 1,009.4875 |
| 10/3/2022 | 10/5/2022 | Sell | ELEKTRA*.MX | 5,502.00 | 1,011.6661 |
| 10/4/2022 | 10/6/2022 | Sell Short | ELEKTRA*.MX | 5,134.00 | 1,007.9800 |
| 10/5/2022 | 10/7/2022 | Sell Short | ELEKTRA*.MX | 2,678.00 | 1,006.3390 |
| 10/6/2022 | 10/10/2022 | Sell Short | ELEKTRA*.MX | 10,290.00 | 1,011.4600 |
| 10/7/2022 | 10/11/2022 | Sell Short | ELEKTRA*.MX | 2,239.00 | 1,009.7800 |
| 10/10/2022 | 10/12/2022 | Sell Short | ELEKTRA*.MX | 2,453.00 | 1,004.2421 |
| 10/11/2022 | 10/13/2022 | Sell Short | ELEKTRA*.MX | 7,081.00 | 995.4300 |
| 10/12/2022 | 10/14/2022 | Sell Short | ELEKTRA*.MX | 11,030.00 | 993.3900 |
| 10/13/2022 | 10/17/2022 | Sell Short | ELEKTRA*.MX | 21,689.00 | 984.7100 |
| 10/14/2022 | 10/18/2022 | Sell Short | ELEKTRA*.MX | 15,000.00 | 999.7400 |
| 10/14/2022 | 10/18/2022 | Sell Short | ELEKTRA*.MX | 4,625.00 | 999.2700 |
| 10/17/2022 | 10/19/2022 | Sell | ELEKTRA*.MX | 4,549.00 | 997.0281 |
| 10/18/2022 | 10/20/2022 | Sell Short | ELEKTRA*.MX | 13,849.00 | 996.0000 |
| 10/19/2022 | 10/21/2022 | Sell Short | ELEKTRA*.MX | 4,500.00 | 999.0600 |
| 10/20/2022 | 10/24/2022 | Sell Short | ELEKTRA*.MX | 26,662.00 | 988.2300 |
| 10/21/2022 | 10/25/2022 | Sell Short | ELEKTRA*.MX | 20,527.00 | 995.0400 |
| 10/24/2022 | 10/26/2022 | Sell Short | ELEKTRA*.MX | 12,416.00 | 1,006.0000 |
| 10/25/2022 | 10/27/2022 | Sell Short | ELEKTRA*.MX | 18,713.00 | 1,024.4900 |
| 10/26/2022 | 10/28/2022 | Sell Short | ELEKTRA*.MX | 6,493.00 | 1,047.3700 |
| 10/27/2022 | 10/31/2022 | Sell Short | ELEKTRA*.MX | 13,327.00 | 1,032.8420 |
| 10/28/2022 | 11/1/2022 | Sell Short | ELEKTRA*.MX | 21,790.00 | 995.1100 |
| 10/31/2022 | 11/3/2022 | Sell Short | ELEKTRA*.MX | 15,930.00 | 992.5700 |
| 11/1/2022 | 11/4/2022 | Sell Short | ELEKTRA*.MX | 10,224.00 | 982.7100 |
| 11/3/2022 | 11/7/2022 | Sell Short | ELEKTRA*.MX | 20,321.00 | 980.0700 |
| 11/4/2022 | 11/8/2022 | Sell Short | ELEKTRA*.MX | 28,889.00 | 957.2762 |
| 11/4/2022 | 11/8/2022 | Sell Short | ELEKTRA*.MX | 15,550.00 | 955.4820 |
| 11/7/2022 | 11/9/2022 | Sell Short | ELEKTRA*.MX | 17,433.00 | 957.4237 |
| 11/7/2022 | 11/9/2022 | Sell Short | ELEKTRA*.MX | 16,386.00 | 955.0600 |
| 11/9/2022 | 11/11/2022 | Sell Short | ELEKTRA*.MX | 42,660.00 | 948.4800 |
| 11/10/2022 | 11/14/2022 | Sell Short | ELEKTRA*.MX | 16,689.00 | 966.9200 |
| 11/11/2022 | 11/15/2022 | Sell Short | ELEKTRA*.MX | 40,731.00 | 963.6300 |
| 11/14/2022 | 11/16/2022 | Sell Short | ELEKTRA*.MX | 17,068.00 | 969.3800 |
| 11/15/2022 | 11/17/2022 | Sell Short | ELEKTRA*.MX | 15,933.00 | 986.3797 |
| 11/16/2022 | 11/18/2022 | Sell Short | ELEKTRA*.MX | 21,031.00 | 994.4930 |
| 11/17/2022 | 11/22/2022 | Sell Short | ELEKTRA*.MX | 8,803.00 | 992.7920 |
| 11/18/2022 | 11/23/2022 | Sell Short | ELEKTRA*.MX | 20,733.00 | 1,003.0700 |
| 11/22/2022 | 11/24/2022 | Sell Short | ELEKTRA*.MX | 5,686.00 | 993.2600 |
| 11/23/2022 | 11/25/2022 | Sell Short | ELEKTRA*.MX | 11,553.00 | 986.3600 |
| 11/24/2022 | 11/28/2022 | Sell Short | ELEKTRA*.MX | 7,438.00 | 987.1900 |
| 11/25/2022 | 11/29/2022 | Sell Short | ELEKTRA*.MX | 13,104.00 | 1,010.2400 |
| 11/28/2022 | 11/30/2022 | Sell Short | ELEKTRA*.MX | 9,415.00 | 1,026.5400 |
| 11/29/2022 | 12/1/2022 | Sell Short | ELEKTRA*.MX | 12,007.00 | 1,020.6900 |
| 11/30/2022 | 12/2/2022 | Sell Short | ELEKTRA*.MX | 8,417.00 | 1,016.4000 |
| 12/1/2022 | 12/5/2022 | Sell Short | ELEKTRA*.MX | 11,666.00 | 1,023.0000 |

25

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2022 | 12/6/2022 | Sell Short | ELEKTRA*.MX | 12,312.00 | 1,038.4973 |
| 12/5/2022 | 12/7/2022 | Sell Short | ELEKTRA*.MX | 8,261.00 | 1,038.4048 |
| 12/6/2022 | 12/8/2022 | Sell Short | ELEKTRA*.MX | 9,264.00 | 1,023.8978 |
| 12/7/2022 | 12/9/2022 | Sell Short | ELEKTRA*.MX | 15,401.00 | 1,018.3656 |
| 12/8/2022 | 12/13/2022 | Sell Short | ELEKTRA*.MX | 11,633.00 | 1,030.6800 |
| 12/9/2022 | 12/14/2022 | Sell Short | ELEKTRA*.MX | 14,095.00 | 1,047.2400 |
| 12/13/2022 | 12/15/2022 | Sell Short | ELEKTRA*.MX | 14,660.00 | 1,044.1200 |
| 12/14/2022 | 12/16/2022 | Sell Short | ELEKTRA*.MX | 11,631.00 | 1,049.8108 |
| 12/15/2022 | 12/19/2022 | Sell Short | ELEKTRA*.MX | 22,115.00 | 1,047.6200 |
| 12/16/2022 | 12/20/2022 | Sell Short | ELEKTRA*.MX | 21,279.00 | 1,033.4500 |
| 12/19/2022 | 12/21/2022 | Sell Short | ELEKTRA*.MX | 17,126.00 | 1,033.7900 |
| 12/20/2022 | 12/22/2022 | Sell Short | ELEKTRA*.MX | 15,176.00 | 1,050.8779 |
| 12/21/2022 | 12/23/2022 | Sell Short | ELEKTRA*.MX | 21,860.00 | 1,079.9568 |
| 12/22/2022 | 12/26/2022 | Sell Short | ELEKTRA*.MX | 13,001.00 | 1,081.9788 |
| 12/23/2022 | 12/27/2022 | Sell Short | ELEKTRA*.MX | 6,701.00 | 1,068.9793 |
| 12/27/2022 | 12/29/2022 | Sell Short | ELEKTRA*.MX | 13,400.00 | 1,097.8700 |
| 12/28/2022 | 12/30/2022 | Sell Short | ELEKTRA*.MX | 15,294.00 | 1,097.4600 |
| 12/29/2022 | 1/2/2023 | Sell Short | ELEKTRA*.MX | 587.00 | 1,101.5200 |
| 12/30/2022 | 1/3/2023 | Sell Short | ELEKTRA*.MX | 990.00 | 1,097.0900 |
| 1/2/2023 | 1/4/2023 | Sell Short | ELEKTRA*.MX | 636.00 | 1,100.2700 |
| 1/3/2023 | 1/5/2023 | Sell Short | ELEKTRA*.MX | 6,420.00 | 1,077.3200 |
| 1/4/2023 | 1/6/2023 | Sell Short | ELEKTRA*.MX | 1,897.00 | 1,090.6400 |
| 1/5/2023 | 1/9/2023 | Sell Short | ELEKTRA*.MX | 1,691.00 | 1,102.9600 |
| 1/6/2023 | 1/10/2023 | Sell Short | ELEKTRA*.MX | 3,001.00 | 1,089.4918 |
| 1/9/2023 | 1/11/2023 | Sell Short | ELEKTRA*.MX | 9,925.00 | 1,080.7228 |
| 1/10/2023 | 1/12/2023 | Sell Short | ELEKTRA*.MX | 9,925.00 | 1,084.6500 |
| 1/12/2023 | 1/16/2023 | Sell Short | ELEKTRA*.MX | 850.00 | 1,071.2400 |
| 1/13/2023 | 1/17/2023 | Sell Short | ELEKTRA*.MX | 2,500.00 | 1,059.3325 |
| 1/16/2023 | 1/18/2023 | Sell Short | ELEKTRA*.MX | 2,125.00 | 1,065.9567 |
| 1/17/2023 | 1/19/2023 | Sell Short | ELEKTRA*.MX | 9,128.00 | 1,051.1905 |
| 1/18/2023 | 1/20/2023 | Sell Short | ELEKTRA*.MX | 8,148.00 | 1,045.0079 |
| 1/18/2023 | 1/20/2023 | Sell Short | ELEKTRA*.MX | 1,401.00 | 1,093.3400 |
| 1/19/2023 | 1/23/2023 | Sell Short | ELEKTRA*.MX | 1,407.00 | 1,057.9500 |
| 1/20/2023 | 1/24/2023 | Sell Short | ELEKTRA*.MX | 8,278.00 | 1,052.5400 |
| 1/23/2023 | 1/25/2023 | Sell Short | ELEKTRA*.MX | 11,181.00 | 1,046.9043 |
| 1/24/2023 | 1/26/2023 | Sell Short | ELEKTRA*.MX | 9,720.00 | 1,074.4235 |
| 1/26/2023 | 1/30/2023 | Sell Short | ELEKTRA*.MX | 8,902.00 | 1,074.7257 |
| 1/27/2023 | 1/31/2023 | Sell Short | ELEKTRA*.MX | 8,311.00 | 1,067.2600 |
| 1/30/2023 | 2/1/2023 | Sell | ELEKTRA*.MX | 11,307.00 | 1,047.7823 |
| 1/31/2023 | 2/2/2023 | Sell | ELEKTRA*.MX | 1,348.00 | 1,032.4829 |
| 2/1/2023 | 2/3/2023 | Sell Short | ELEKTRA*.MX | 1,160.00 | 1,018.9029 |
| 2/2/2023 | 2/7/2023 | Sell Short | ELEKTRA*.MX | 10,890.00 | 1,002.8333 |
| 2/3/2023 | 2/8/2023 | Sell Short | ELEKTRA*.MX | 3,818.00 | 998.2600 |
| 2/7/2023 | 2/9/2023 | Sell Short | ELEKTRA*.MX | 13,926.00 | 1,014.4300 |
| 2/8/2023 | 2/10/2023 | Sell Short | ELEKTRA*.MX | 2,221.00 | 1,004.2000 |
| 2/9/2023 | 2/13/2023 | Sell Short | ELEKTRA*.MX | 9,394.00 | 992.5000 |
| 2/10/2023 | 2/14/2023 | Sell Short | ELEKTRA*.MX | 10,856.00 | 966.0516 |

26

| | | | | | |
|---|---|---|---|---|---|
| 2/13/2023 | 2/15/2023 | Sell Short | ELEKTRA*.MX | 10,488.00 | 961.7137 |
| 2/14/2023 | 2/16/2023 | Sell Short | ELEKTRA*.MX | 2,611.00 | 937.9800 |
| 2/23/2023 | 2/27/2023 | Sell Short | ELEKTRA*.MX | 4,700.00 | 931.3779 |
| 2/24/2023 | 2/28/2023 | Sell Short | ELEKTRA*.MX | 1,722.00 | 969.5784 |
| 2/27/2023 | 3/1/2023 | Sell Short | ELEKTRA*.MX | 3,563.00 | 964.4049 |
| 2/28/2023 | 3/2/2023 | Sell Short | ELEKTRA*.MX | 5,756.00 | 960.5714 |
| 3/1/2023 | 3/3/2023 | Sell Short | ELEKTRA*.MX | 4,276.00 | 952.0049 |
| 3/2/2023 | 3/6/2023 | Sell Short | ELEKTRA*.MX | 7,500.00 | 938.1600 |
| 3/3/2023 | 3/7/2023 | Sell Short | ELEKTRA*.MX | 8,801.00 | 968.6000 |
| 3/6/2023 | 3/8/2023 | Sell Short | ELEKTRA*.MX | 7,261.00 | 956.5088 |
| 3/7/2023 | 3/9/2023 | Sell Short | ELEKTRA*.MX | 5,290.00 | 942.9000 |
| 3/8/2023 | 3/10/2023 | Sell Short | ELEKTRA*.MX | 8,965.00 | 940.2000 |
| 3/9/2023 | 3/13/2023 | Sell Short | ELEKTRA*.MX | 3,243.00 | 943.5558 |
| 3/10/2023 | 3/14/2023 | Sell Short | ELEKTRA*.MX | 7,806.00 | 941.3300 |
| 3/13/2023 | 3/15/2023 | Sell Short | ELEKTRA*.MX | 5,144.00 | 954.5700 |
| 3/14/2023 | 3/16/2023 | Sell Short | ELEKTRA*.MX | 3,812.00 | 945.2300 |
| 3/15/2023 | 3/17/2023 | Sell Short | ELEKTRA*.MX | 6,400.00 | 935.0400 |
| 3/17/2023 | 3/22/2023 | Sell Short | ELEKTRA*.MX | 19,552.00 | 937.4100 |
| 3/21/2023 | 3/23/2023 | Sell Short | ELEKTRA*.MX | 3,901.00 | 940.5244 |
| 3/22/2023 | 3/24/2023 | Sell Short | ELEKTRA*.MX | 11,447.00 | 932.7230 |
| 3/23/2023 | 3/27/2023 | Sell Short | ELEKTRA*.MX | 11,596.00 | 933.9114 |
| 3/24/2023 | 3/28/2023 | Sell Short | ELEKTRA*.MX | 9,255.00 | 948.5600 |
| 3/27/2023 | 3/29/2023 | Sell Short | ELEKTRA*.MX | 3,222.00 | 965.8988 |
| 3/28/2023 | 3/30/2023 | Sell Short | ELEKTRA*.MX | 5,881.00 | 961.4214 |
| 3/29/2023 | 3/31/2023 | Sell Short | ELEKTRA*.MX | 2,198.00 | 967.2500 |
| 3/30/2023 | 4/3/2023 | Sell Short | ELEKTRA*.MX | 625.00 | 991.8500 |
| 3/31/2023 | 4/4/2023 | Sell Short | ELEKTRA*.MX | 1,600.00 | 1,020.0910 |
| 4/3/2023 | 4/5/2023 | Sell Short | ELEKTRA*.MX | 5,730.00 | 1,019.8300 |
| 4/4/2023 | 4/10/2023 | Sell Short | ELEKTRA*.MX | 6,870.00 | 1,054.2652 |
| 4/5/2023 | 4/11/2023 | Sell Short | ELEKTRA*.MX | 2,568.00 | 1,062.5132 |
| 4/13/2023 | 4/17/2023 | Sell Short | ELEKTRA*.MX | 4,289.00 | 1,106.8900 |
| 4/17/2023 | 4/19/2023 | Sell Short | ELEKTRA*.MX | 3,214.00 | 1,116.1900 |
| 4/18/2023 | 4/20/2023 | Sell Short | ELEKTRA*.MX | 3,062.00 | 1,111.3300 |
| 4/19/2023 | 4/21/2023 | Sell Short | ELEKTRA*.MX | 3,700.00 | 1,115.3200 |
| 4/20/2023 | 4/24/2023 | Sell Short | ELEKTRA*.MX | 7,055.00 | 1,120.7600 |
| 4/21/2023 | 4/25/2023 | Sell Short | ELEKTRA*.MX | 4,123.00 | 1,110.0200 |
| 4/24/2023 | 4/26/2023 | Sell Short | ELEKTRA*.MX | 1,500.00 | 1,106.0284 |
| 4/25/2023 | 4/27/2023 | Sell Short | ELEKTRA*.MX | 1,967.00 | 1,100.6600 |
| 4/26/2023 | 4/28/2023 | Sell Short | ELEKTRA*.MX | 12,114.00 | 1,103.2600 |
| 4/27/2023 | 5/2/2023 | Sell Short | ELEKTRA*.MX | 2,718.00 | 1,119.3168 |
| 4/28/2023 | 5/3/2023 | Sell Short | ELEKTRA*.MX | 7,935.00 | 1,129.7545 |
| 5/2/2023 | 5/4/2023 | Sell Short | ELEKTRA*.MX | 6,717.00 | 1,142.9603 |
| 5/3/2023 | 5/5/2023 | Sell Short | ELEKTRA*.MX | 3,771.00 | 1,141.3023 |
| 5/4/2023 | 5/8/2023 | Sell Short | ELEKTRA*.MX | 6,656.00 | 1,142.9603 |
| 5/5/2023 | 5/9/2023 | Sell Short | ELEKTRA*.MX | 7,107.00 | 1,158.9200 |
| 5/8/2023 | 5/10/2023 | Sell Short | ELEKTRA*.MX | 1,889.00 | 1,145.8301 |
| 5/9/2023 | 5/11/2023 | Sell Short | ELEKTRA*.MX | 2,755.00 | 1,148.1100 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/2023 | 5/12/2023 | Sell Short | ELEKTRA*.MX | 7,785.00 | 1,149.9900 |
| 5/11/2023 | 5/15/2023 | Sell Short | ELEKTRA*.MX | 7,423.00 | 1,175.4105 |
| 5/12/2023 | 5/16/2023 | Sell Short | ELEKTRA*.MX | 1,013.00 | 1,202.6500 |
| 5/15/2023 | 5/17/2023 | Sell Short | ELEKTRA*.MX | 3,444.00 | 1,204.7139 |
| 5/16/2023 | 5/18/2023 | Sell Short | ELEKTRA*.MX | 6,684.00 | 1,210.8329 |
| 5/17/2023 | 5/19/2023 | Sell Short | ELEKTRA*.MX | 3,378.00 | 1,196.6245 |
| 5/18/2023 | 5/22/2023 | Sell Short | ELEKTRA*.MX | 2,996.00 | 1,181.5900 |
| 5/22/2023 | 5/24/2023 | Sell Short | ELEKTRA*.MX | 7,109.00 | 1,191.6364 |
| 5/22/2023 | 5/24/2023 | Sell Short | ELEKTRA*.MX | 4,311.00 | 1,177.8604 |
| 5/23/2023 | 5/25/2023 | Sell Short | ELEKTRA*.MX | 7,137.00 | 1,152.2800 |
| 5/24/2023 | 5/26/2023 | Sell Short | ELEKTRA*.MX | 7,911.00 | 1,134.7292 |
| 5/25/2023 | 5/29/2023 | Sell Short | ELEKTRA*.MX | 7,400.00 | 1,132.5100 |
| 5/26/2023 | 5/30/2023 | Sell Short | ELEKTRA*.MX | 2,200.00 | 1,139.9765 |
| 5/29/2023 | 5/31/2023 | Sell Short | ELEKTRA*.MX | 520.00 | 1,146.5400 |
| 5/30/2023 | 6/1/2023 | Sell Short | ELEKTRA*.MX | 3,029.00 | 1,154.2200 |
| 5/31/2023 | 6/2/2023 | Sell Short | ELEKTRA*.MX | 9,164.00 | 1,146.9890 |
| 6/1/2023 | 6/5/2023 | Sell Short | ELEKTRA*.MX | 8,360.00 | 1,157.7810 |
| 6/2/2023 | 6/6/2023 | Sell Short | ELEKTRA*.MX | 1,916.00 | 1,151.1700 |
| 6/5/2023 | 6/7/2023 | Sell Short | ELEKTRA*.MX | 703.00 | 1,148.5700 |
| 6/6/2023 | 6/8/2023 | Sell Short | ELEKTRA*.MX | 3,500.00 | 1,148.2100 |
| 6/7/2023 | 6/9/2023 | Sell Short | ELEKTRA*.MX | 6,240.00 | 1,159.4600 |
| 6/8/2023 | 6/12/2023 | Sell Short | ELEKTRA*.MX | 1,520.00 | 1,147.1900 |
| 6/9/2023 | 6/13/2023 | Sell Short | ELEKTRA*.MX | 7,845.00 | 1,144.6900 |
| 6/12/2023 | 6/14/2023 | Sell Short | ELEKTRA*.MX | 2,100.00 | 1,138.4400 |
| 6/13/2023 | 6/15/2023 | Sell Short | ELEKTRA*.MX | 7,685.00 | 1,129.5400 |
| 6/15/2023 | 6/19/2023 | Sell Short | ELEKTRA*.MX | 12,872.00 | 1,149.6621 |
| 6/15/2023 | 6/19/2023 | Sell Short | ELEKTRA*.MX | 3,135.00 | 1,157.1770 |
| 6/16/2023 | 6/20/2023 | Sell Short | ELEKTRA*.MX | 7,693.00 | 1,125.7600 |
| 6/19/2023 | 6/21/2023 | Sell Short | ELEKTRA*.MX | 7,739.00 | 1,120.5400 |
| 6/20/2023 | 6/22/2023 | Sell Short | ELEKTRA*.MX | 9,515.00 | 1,128.8300 |
| 6/21/2023 | 6/23/2023 | Sell Short | ELEKTRA*.MX | 7,459.00 | 1,120.8175 |
| 6/22/2023 | 6/26/2023 | Sell Short | ELEKTRA*.MX | 6,252.00 | 1,117.0137 |
| 6/23/2023 | 6/27/2023 | Sell Short | ELEKTRA*.MX | 1,056.00 | 1,121.8354 |
| 6/26/2023 | 6/28/2023 | Sell Short | ELEKTRA*.MX | 1,236.00 | 1,121.3528 |
| 6/27/2023 | 6/29/2023 | Sell Short | ELEKTRA*.MX | 1,624.00 | 1,120.4800 |
| 6/28/2023 | 6/30/2023 | Sell Short | ELEKTRA*.MX | 3,024.00 | 1,121.8500 |
| 6/29/2023 | 7/3/2023 | Sell Short | ELEKTRA*.MX | 8,989.00 | 1,122.0900 |
| 6/30/2023 | 7/4/2023 | Sell Short | ELEKTRA*.MX | 9,546.00 | 1,147.9500 |
| 7/3/2023 | 7/5/2023 | Sell Short | ELEKTRA*.MX | 591.00 | 1,155.1970 |
| 7/4/2023 | 7/6/2023 | Sell Short | ELEKTRA*.MX | 1,121.00 | 1,165.0000 |
| 7/5/2023 | 7/7/2023 | Sell Short | ELEKTRA*.MX | 5,665.00 | 1,165.1775 |
| 7/6/2023 | 7/10/2023 | Sell Short | ELEKTRA*.MX | 9,472.00 | 1,148.6600 |
| 7/7/2023 | 7/11/2023 | Sell Short | ELEKTRA*.MX | 1,371.00 | 1,160.8843 |
| 7/10/2023 | 7/12/2023 | Sell Short | ELEKTRA*.MX | 8,646.00 | 1,180.4388 |
| 7/11/2023 | 7/13/2023 | Sell | ELEKTRA*.MX | 9,722.00 | 1,187.8920 |
| 7/12/2023 | 7/14/2023 | Sell | ELEKTRA*.MX | 1,344.00 | 1,214.4360 |
| 7/14/2023 | 7/18/2023 | Sell Short | ELEKTRA*.MX | 9,208.00 | 1,197.8100 |

28

| | | | | | |
|---|---|---|---|---|---|
| 7/17/2023 | 7/19/2023 | Sell Short | ELEKTRA*.MX | 1,253.00 | 1,200.7755 |
| 7/18/2023 | 7/20/2023 | Sell Short | ELEKTRA*.MX | 8,125.00 | 1,208.2239 |
| 7/19/2023 | 7/21/2023 | Sell Short | ELEKTRA*.MX | 8,856.00 | 1,207.9394 |
| 7/20/2023 | 7/24/2023 | Sell Short | ELEKTRA*.MX | 1,936.00 | 1,227.5800 |
| 7/21/2023 | 7/25/2023 | Sell Short | ELEKTRA*.MX | 7,625.00 | 1,218.3900 |
| 7/24/2023 | 7/26/2023 | Sell Short | ELEKTRA*.MX | 1,659.00 | 1,231.0400 |
| 7/25/2023 | 7/27/2023 | Sell Short | ELEKTRA*.MX | 1,111.00 | 1,236.4148 |
| 7/26/2023 | 7/28/2023 | Sell Short | ELEKTRA*.MX | 1,260.00 | 1,263.1570 |
| 7/27/2023 | 7/31/2023 | Sell Short | ELEKTRA*.MX | 8,627.00 | 1,243.6400 |
| 7/28/2023 | 8/1/2023 | Sell Short | ELEKTRA*.MX | 1,617.00 | 1,253.4700 |
| 7/31/2023 | 8/2/2023 | Sell Short | ELEKTRA*.MX | 8,977.00 | 1,253.1700 |
| 8/2/2023 | 8/4/2023 | Sell Short | ELEKTRA*.MX | 2,056.00 | 1,239.3771 |
| 8/2/2023 | 8/4/2023 | Sell Short | ELEKTRA*.MX | 1,455.00 | 1,252.0133 |
| 8/3/2023 | 8/7/2023 | Sell Short | ELEKTRA*.MX | 1,936.00 | 1,219.5200 |
| 8/4/2023 | 8/8/2023 | Sell Short | ELEKTRA*.MX | 8,245.00 | 1,206.7700 |
| 8/7/2023 | 8/9/2023 | Sell Short | ELEKTRA*.MX | 5,041.00 | 1,215.4500 |
| 8/8/2023 | 8/10/2023 | Sell Short | ELEKTRA*.MX | 8,042.00 | 1,192.1500 |
| 8/9/2023 | 8/11/2023 | Sell Short | ELEKTRA*.MX | 8,107.00 | 1,168.5300 |
| 8/10/2023 | 8/14/2023 | Sell Short | ELEKTRA*.MX | 1,547.00 | 1,179.8862 |
| 8/11/2023 | 8/15/2023 | Sell Short | ELEKTRA*.MX | 10,512.00 | 1,162.5323 |
| 8/14/2023 | 8/16/2023 | Sell Short | ELEKTRA*.MX | 718.00 | 1,167.7461 |
| 8/15/2023 | 8/17/2023 | Sell Short | ELEKTRA*.MX | 8,380.00 | 1,164.9500 |
| 8/16/2023 | 8/18/2023 | Sell Short | ELEKTRA*.MX | 8,100.00 | 1,168.1800 |
| 8/17/2023 | 8/21/2023 | Sell Short | ELEKTRA*.MX | 1,271.00 | 1,157.3882 |
| 8/18/2023 | 8/22/2023 | Sell Short | ELEKTRA*.MX | 2,928.00 | 1,165.0389 |
| 8/21/2023 | 8/23/2023 | Sell Short | ELEKTRA*.MX | 10,727.00 | 1,140.8348 |
| 8/22/2023 | 8/24/2023 | Sell Short | ELEKTRA*.MX | 2,375.00 | 1,145.4283 |
| 8/23/2023 | 8/25/2023 | Sell Short | ELEKTRA*.MX | 1,384.00 | 1,139.7897 |
| 8/24/2023 | 8/28/2023 | Sell Short | ELEKTRA*.MX | 7,439.00 | 1,140.0700 |
| 8/25/2023 | 8/29/2023 | Sell Short | ELEKTRA*.MX | 8,275.00 | 1,149.8100 |
| 8/28/2023 | 8/30/2023 | Sell Short | ELEKTRA*.MX | 7,624.00 | 1,153.4800 |
| 8/29/2023 | 8/31/2023 | Sell Short | ELEKTRA*.MX | 13,202.00 | 1,161.9928 |
| 8/30/2023 | 9/1/2023 | Sell Short | ELEKTRA*.MX | 3,030.00 | 1,179.7285 |
| 8/31/2023 | 9/4/2023 | Sell Short | ELEKTRA*.MX | 971.00 | 1,169.5100 |
| 9/1/2023 | 9/5/2023 | Sell Short | ELEKTRA*.MX | 1,997.00 | 1,163.4300 |
| 9/4/2023 | 9/6/2023 | Sell Short | ELEKTRA*.MX | 461.00 | 1,161.1421 |
| 9/5/2023 | 9/7/2023 | Sell Short | ELEKTRA*.MX | 10,365.00 | 1,152.2309 |
| 9/6/2023 | 9/8/2023 | Sell Short | ELEKTRA*.MX | 9,472.00 | 1,158.7801 |
| 9/7/2023 | 9/11/2023 | Sell Short | ELEKTRA*.MX | 1,175.00 | 1,157.4724 |
| 9/8/2023 | 9/12/2023 | Sell Short | ELEKTRA*.MX | 2,860.00 | 1,155.1660 |
| 9/11/2023 | 9/13/2023 | Sell Short | ELEKTRA*.MX | 10,439.00 | 1,149.0300 |
| 9/12/2023 | 9/14/2023 | Sell Short | ELEKTRA*.MX | 12,087.00 | 1,148.7296 |
| 9/14/2023 | 9/18/2023 | Sell Short | ELEKTRA*.MX | 2,476.00 | 1,157.9665 |
| 9/14/2023 | 9/18/2023 | Sell Short | ELEKTRA*.MX | 1,600.00 | 1,160.5000 |
| 9/15/2023 | 9/19/2023 | Sell Short | ELEKTRA*.MX | 8,249.00 | 1,165.7121 |
| 9/18/2023 | 9/20/2023 | Sell Short | ELEKTRA*.MX | 6,068.00 | 1,152.7226 |
| 9/19/2023 | 9/21/2023 | Sell Short | ELEKTRA*.MX | 2,954.00 | 1,161.8299 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/2023 | 9/22/2023 | Sell Short | ELEKTRA*.MX | 10,264.00 | 1,174.5700 |
| 9/21/2023 | 9/25/2023 | Sell Short | ELEKTRA*.MX | 1,753.00 | 1,170.1100 |
| 9/22/2023 | 9/26/2023 | Sell Short | ELEKTRA*.MX | 10,214.00 | 1,169.9100 |
| 9/26/2023 | 9/28/2023 | Sell Short | ELEKTRA*.MX | 10,992.00 | 1,158.8700 |
| 9/27/2023 | 9/29/2023 | Sell Short | ELEKTRA*.MX | 14,020.00 | 1,152.1400 |
| 9/28/2023 | 10/2/2023 | Sell Short | ELEKTRA*.MX | 2,052.00 | 1,150.9693 |
| 9/29/2023 | 10/3/2023 | Sell Short | ELEKTRA*.MX | 4,540.00 | 1,149.0239 |
| 10/2/2023 | 10/4/2023 | Sell Short | ELEKTRA*.MX | 3,304.00 | 1,154.1577 |
| 10/3/2023 | 10/5/2023 | Sell Short | ELEKTRA*.MX | 13,576.00 | 1,165.3800 |
| 10/4/2023 | 10/6/2023 | Sell Short | ELEKTRA*.MX | 12,970.00 | 1,150.0500 |
| 10/6/2023 | 10/10/2023 | Sell Short | ELEKTRA*.MX | 12,442.00 | 1,166.9600 |
| 10/9/2023 | 10/11/2023 | Sell Short | ELEKTRA*.MX | 1,791.00 | 1,165.1000 |
| 10/10/2023 | 10/12/2023 | Sell Short | ELEKTRA*.MX | 14,650.00 | 1,178.2300 |
| 10/11/2023 | 10/13/2023 | Sell Short | ELEKTRA*.MX | 13,679.00 | 1,182.2111 |
| 10/12/2023 | 10/16/2023 | Sell Short | ELEKTRA*.MX | 14,026.00 | 1,178.5100 |
| 10/13/2023 | 10/17/2023 | Sell Short | ELEKTRA*.MX | 1,780.00 | 1,182.4006 |
| 10/16/2023 | 10/18/2023 | Sell Short | ELEKTRA*.MX | 13,082.00 | 1,185.9487 |
| 10/17/2023 | 10/19/2023 | Sell Short | ELEKTRA*.MX | 12,978.00 | 1,183.2231 |
| 10/19/2023 | 10/23/2023 | Sell Short | ELEKTRA*.MX | 2,860.00 | 1,185.0745 |
| 10/19/2023 | 10/23/2023 | Sell Short | ELEKTRA*.MX | 1,674.00 | 1,179.0874 |
| 10/20/2023 | 10/24/2023 | Sell Short | ELEKTRA*.MX | 3,827.00 | 1,177.2756 |
| 10/23/2023 | 10/25/2023 | Sell Short | ELEKTRA*.MX | 2,255.00 | 1,175.7900 |
| 10/24/2023 | 10/26/2023 | Sell Short | ELEKTRA*.MX | 1,718.00 | 1,170.3248 |
| 10/25/2023 | 10/27/2023 | Sell Short | ELEKTRA*.MX | 15,420.00 | 1,157.5320 |
| 10/26/2023 | 10/30/2023 | Sell Short | ELEKTRA*.MX | 12,088.00 | 1,158.1832 |
| 10/27/2023 | 10/31/2023 | Sell Short | ELEKTRA*.MX | 3,011.00 | 1,155.0400 |
| 10/30/2023 | 11/1/2023 | Sell Short | ELEKTRA*.MX | 1,175.00 | 1,152.7200 |
| 10/31/2023 | 11/3/2023 | Sell Short | ELEKTRA*.MX | 15,228.00 | 1,150.8229 |
| 11/1/2023 | 11/6/2023 | Sell Short | ELEKTRA*.MX | 1,755.00 | 1,149.4700 |
| 11/3/2023 | 11/7/2023 | Sell Short | ELEKTRA*.MX | 2,168.00 | 1,150.5100 |
| 11/6/2023 | 11/8/2023 | Sell Short | ELEKTRA*.MX | 1,154.00 | 1,150.0500 |
| 11/7/2023 | 11/9/2023 | Sell Short | ELEKTRA*.MX | 2,798.00 | 1,149.8100 |
| 11/8/2023 | 11/10/2023 | Sell Short | ELEKTRA*.MX | 1,025.00 | 1,151.3100 |
| 11/9/2023 | 11/13/2023 | Sell Short | ELEKTRA*.MX | 985.00 | 1,153.0604 |
| 11/10/2023 | 11/14/2023 | Sell Short | ELEKTRA*.MX | 678.00 | 1,154.7243 |
| 11/13/2023 | 11/15/2023 | Sell Short | ELEKTRA*.MX | 706.00 | 1,158.8916 |
| 11/14/2023 | 11/16/2023 | Sell | ELEKTRA*.MX | 8,124.00 | 1,155.7197 |
| 11/15/2023 | 11/17/2023 | Sell Short | ELEKTRA*.MX | 2,141.00 | 1,160.7447 |
| 11/16/2023 | 11/21/2023 | Sell Short | ELEKTRA*.MX | 8,264.00 | 1,166.0823 |
| 11/17/2023 | 11/22/2023 | Sell Short | ELEKTRA*.MX | 7,888.00 | 1,162.3000 |
| 11/21/2023 | 11/23/2023 | Sell Short | ELEKTRA*.MX | 12,555.00 | 1,173.0960 |
| 11/22/2023 | 11/24/2023 | Sell Short | ELEKTRA*.MX | 11,185.00 | 1,184.7679 |
| 11/23/2023 | 11/27/2023 | Sell Short | ELEKTRA*.MX | 8,629.00 | 1,184.6898 |
| 11/24/2023 | 11/28/2023 | Sell Short | ELEKTRA*.MX | 12,060.00 | 1,192.9100 |
| 11/27/2023 | 11/29/2023 | Sell Short | ELEKTRA*.MX | 9,515.00 | 1,189.1322 |
| 11/28/2023 | 11/30/2023 | Sell Short | ELEKTRA*.MX | 12,487.00 | 1,180.7592 |
| 11/29/2023 | 12/1/2023 | Sell Short | ELEKTRA*.MX | 11,599.00 | 1,167.8400 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2023 | 12/4/2023 | Sell Short | ELEKTRA*.MX | 12,027.00 | 1,180.4591 |
| 12/1/2023 | 12/5/2023 | Sell Short | ELEKTRA*.MX | 3,697.00 | 1,163.5340 |
| 12/4/2023 | 12/6/2023 | Sell Short | ELEKTRA*.MX | 2,047.00 | 1,165.9047 |
| 12/5/2023 | 12/7/2023 | Sell Short | ELEKTRA*.MX | 9,859.00 | 1,164.7700 |
| 12/6/2023 | 12/8/2023 | Sell Short | ELEKTRA*.MX | 5,349.00 | 1,173.3580 |
| 12/7/2023 | 12/11/2023 | Sell Short | ELEKTRA*.MX | 11,575.00 | 1,166.2400 |
| 12/7/2023 | 12/11/2023 | Sell Short | ELEKTRA*.MX | 2,000.00 | 1,166.1100 |
| 12/8/2023 | 12/13/2023 | Sell Short | ELEKTRA*.MX | 2,043.00 | 1,161.9100 |
| 12/11/2023 | 12/14/2023 | Sell Short | ELEKTRA*.MX | 10,359.00 | 1,156.3898 |
| 12/13/2023 | 12/15/2023 | Sell Short | ELEKTRA*.MX | 10,662.00 | 1,149.8800 |
| 12/14/2023 | 12/18/2023 | Sell Short | ELEKTRA*.MX | 4,074.00 | 1,153.7900 |
| 12/15/2023 | 12/19/2023 | Sell Short | ELEKTRA*.MX | 7,613.00 | 1,150.2300 |
| 12/15/2023 | 12/19/2023 | Sell Short | ELEKTRA*.MX | 2,000.00 | 1,149.7400 |
| 12/18/2023 | 12/20/2023 | Sell Short | ELEKTRA*.MX | 2,567.00 | 1,150.5300 |
| 12/19/2023 | 12/21/2023 | Sell Short | ELEKTRA*.MX | 6,845.00 | 1,149.7900 |
| 12/21/2023 | 12/26/2023 | Sell Short | ELEKTRA*.MX | 2,716.00 | 1,168.4090 |
| 12/22/2023 | 12/27/2023 | Sell | ELEKTRA*.MX | 1,031.00 | 1,169.6158 |
| 12/26/2023 | 12/28/2023 | Sell Short | ELEKTRA*.MX | 11,432.00 | 1,171.0012 |
| 12/27/2023 | 12/29/2023 | Sell Short | ELEKTRA*.MX | 15,450.00 | 1,172.1900 |
| 12/28/2023 | 1/2/2024 | Sell Short | ELEKTRA*.MX | 12,295.00 | 1,164.1700 |
| 12/29/2023 | 1/3/2024 | Sell Short | ELEKTRA*.MX | 2,958.00 | 1,172.1000 |
| 1/2/2024 | 1/4/2024 | Sell Short | ELEKTRA*.MX | 1,449.00 | 1,161.6200 |
| 1/3/2024 | 1/5/2024 | Sell Short | ELEKTRA*.MX | 10,209.00 | 1,170.8853 |
| 1/4/2024 | 1/8/2024 | Sell Short | ELEKTRA*.MX | 10,874.00 | 1,163.0300 |
| 1/5/2024 | 1/9/2024 | Sell Short | ELEKTRA*.MX | 1,862.00 | 1,170.9900 |
| 1/8/2024 | 1/10/2024 | Sell Short | ELEKTRA*.MX | 14,714.00 | 1,161.7363 |
| 1/9/2024 | 1/11/2024 | Sell Short | ELEKTRA*.MX | 4,128.00 | 1,150.0500 |
| 1/10/2024 | 1/12/2024 | Sell Short | ELEKTRA*.MX | 12,608.00 | 1,149.8900 |
| 1/11/2024 | 1/15/2024 | Sell Short | ELEKTRA*.MX | 1,975.00 | 1,166.9000 |
| 1/12/2024 | 1/16/2024 | Sell Short | ELEKTRA*.MX | 11,252.00 | 1,158.9389 |
| 1/15/2024 | 1/17/2024 | Sell Short | ELEKTRA*.MX | 12,614.00 | 1,150.9600 |
| 1/16/2024 | 1/18/2024 | Sell Short | ELEKTRA*.MX | 14,167.00 | 1,150.1600 |
| 1/17/2024 | 1/19/2024 | Sell Short | ELEKTRA*.MX | 6,978.00 | 1,151.7800 |
| 1/18/2024 | 1/22/2024 | Sell Short | ELEKTRA*.MX | 1,985.00 | 1,157.9200 |
| 1/19/2024 | 1/23/2024 | Sell Short | ELEKTRA*.MX | 3,941.00 | 1,150.4797 |
| 1/22/2024 | 1/24/2024 | Sell Short | ELEKTRA*.MX | 1,541.00 | 1,149.8600 |
| 1/23/2024 | 1/25/2024 | Sell Short | ELEKTRA*.MX | 9,937.00 | 1,149.0700 |
| 1/24/2024 | 1/26/2024 | Sell Short | ELEKTRA*.MX | 15,098.00 | 1,149.2200 |
| 1/25/2024 | 1/29/2024 | Sell Short | ELEKTRA*.MX | 17,789.00 | 1,150.4556 |
| 1/26/2024 | 1/30/2024 | Sell Short | ELEKTRA*.MX | 11,192.00 | 1,155.9200 |
| 1/29/2024 | 1/31/2024 | Sell Short | ELEKTRA*.MX | 6,739.00 | 1,156.2201 |
| 1/30/2024 | 2/1/2024 | Sell Short | ELEKTRA*.MX | 17,079.00 | 1,149.3400 |
| 1/31/2024 | 2/2/2024 | Sell Short | ELEKTRA*.MX | 2,358.00 | 1,150.4669 |
| 2/1/2024 | 2/6/2024 | Sell Short | ELEKTRA*.MX | 4,838.00 | 1,150.9192 |
| 2/2/2024 | 2/7/2024 | Sell Short | ELEKTRA*.MX | 10,943.00 | 1,155.1200 |
| 2/6/2024 | 2/8/2024 | Sell Short | ELEKTRA*.MX | 16,607.00 | 1,174.3000 |
| 2/7/2024 | 2/9/2024 | Sell Short | ELEKTRA*.MX | 15,185.00 | 1,176.3800 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2024 | 2/12/2024 | Sell Short | ELEKTRA*.MX | 12,052.00 | 1,175.4900 |
| 2/9/2024 | 2/13/2024 | Sell Short | ELEKTRA*.MX | 15,587.00 | 1,166.3500 |
| 2/12/2024 | 2/14/2024 | Sell Short | ELEKTRA*.MX | 2,429.00 | 1,168.2100 |
| 2/13/2024 | 2/15/2024 | Sell Short | ELEKTRA*.MX | 11,890.00 | 1,164.5800 |
| 2/14/2024 | 2/16/2024 | Sell Short | ELEKTRA*.MX | 1,474.00 | 1,160.0100 |
| 2/15/2024 | 2/19/2024 | Sell Short | ELEKTRA*.MX | 12,810.00 | 1,157.0700 |
| 2/16/2024 | 2/20/2024 | Sell Short | ELEKTRA*.MX | 13,750.00 | 1,170.7100 |
| 2/19/2024 | 2/21/2024 | Sell Short | ELEKTRA*.MX | 638.00 | 1,182.0112 |
| 2/20/2024 | 2/22/2024 | Sell Short | ELEKTRA*.MX | 2,883.00 | 1,194.0500 |
| 2/21/2024 | 2/23/2024 | Sell Short | ELEKTRA*.MX | 16,698.00 | 1,195.6900 |
| 2/22/2024 | 2/26/2024 | Sell Short | ELEKTRA*.MX | 11,298.00 | 1,180.7900 |
| 2/23/2024 | 2/27/2024 | Sell | ELEKTRA*.MX | 12,500.00 | 1,197.6107 |
| 2/26/2024 | 2/28/2024 | Sell Short | ELEKTRA*.MX | 2,458.00 | 1,195.2499 |
| 2/27/2024 | 2/29/2024 | Sell Short | ELEKTRA*.MX | 4,449.00 | 1,196.4876 |
| 2/28/2024 | 3/1/2024 | Sell Short | ELEKTRA*.MX | 2,352.00 | 1,189.4783 |
| 2/29/2024 | 3/4/2024 | Sell Short | ELEKTRA*.MX | 6,584.00 | 1,187.1600 |
| 3/1/2024 | 3/5/2024 | Sell Short | ELEKTRA*.MX | 3,113.00 | 1,191.3700 |
| 3/4/2024 | 3/6/2024 | Sell Short | ELEKTRA*.MX | 11,709.00 | 1,182.2379 |
| 3/5/2024 | 3/7/2024 | Sell Short | ELEKTRA*.MX | 4,265.00 | 1,175.3915 |
| 3/6/2024 | 3/8/2024 | Sell Short | ELEKTRA*.MX | 13,437.00 | 1,186.2446 |
| 3/7/2024 | 3/11/2024 | Sell Short | ELEKTRA*.MX | 2,803.00 | 1,175.1600 |
| 3/8/2024 | 3/12/2024 | Sell Short | ELEKTRA*.MX | 3,089.00 | 1,160.4300 |
| 3/11/2024 | 3/13/2024 | Sell Short | ELEKTRA*.MX | 3,036.00 | 1,150.6454 |
| 3/12/2024 | 3/14/2024 | Sell | ELEKTRA*.MX | 5,593.00 | 1,148.6706 |
| 3/13/2024 | 3/15/2024 | Sell Short | ELEKTRA*.MX | 3,770.00 | 1,146.5712 |
| 3/14/2024 | 3/19/2024 | Sell Short | ELEKTRA*.MX | 4,095.00 | 1,148.6935 |
| 3/15/2024 | 3/20/2024 | Sell | ELEKTRA*.MX | 14,582.00 | 1,149.6624 |
| 3/19/2024 | 3/21/2024 | Sell | ELEKTRA*.MX | 18,819.00 | 1,150.5723 |
| 3/20/2024 | 3/22/2024 | Sell | ELEKTRA*.MX | 13,267.00 | 1,148.5200 |
| 3/21/2024 | 3/25/2024 | Sell | ELEKTRA*.MX | 17,969.00 | 1,149.5900 |
| 3/22/2024 | 3/26/2024 | Sell | ELEKTRA*.MX | 14,404.00 | 1,149.7100 |
| 3/25/2024 | 3/27/2024 | Sell | ELEKTRA*.MX | 11,036.00 | 1,149.4400 |
| 3/26/2024 | 4/1/2024 | Sell | ELEKTRA*.MX | 17,940.00 | 1,151.3499 |
| 3/27/2024 | 4/2/2024 | Sell | ELEKTRA*.MX | 9,958.00 | 1,150.9211 |
| 2024-04-01 | 2024-04-03 | Sell | ELEKTRA* MF Equity | 11,276 | 1,150.06 |
| 2024-04-02 | 2024-04-04 | Sell | ELEKTRA* MF Equity | 3,779 | 1,148.63 |
| 2024-04-03 | 2024-04-05 | Sell | ELEKTRA* MF Equity | 10,063 | 1,150.35 |
| 2024-04-04 | 2024-04-11 | Sell | ELEKTRA* MF Equity | 1,940 | 1,150.16 |
| 2024-04-05 | 2024-07-05 | Sell | ELEKTRA* MF Equity | 1,105 | 1,149.38 |
| 2024-04-08 | 2024-04-10 | Sell | ELEKTRA* MF Equity | 1,322 | 1,149.17 |
| 2024-04-09 | 2024-04-11 | Sell | ELEKTRA* MF Equity | 2,097 | 1,148.91 |
| 2024-04-11 | 2024-04-15 | Sell | ELEKTRA* MF Equity | 1,589 | 1,148.99 |
| 2024-04-12 | 2024-04-16 | Sell | ELEKTRA* MF Equity | 9,851 | 1,150.25 |
| 2024-04-15 | 2024-04-17 | Sell | ELEKTRA* MF Equity | 3,239 | 1,149.13 |
| 2024-04-16 | 2024-01-05 | Sell | ELEKTRA* MF Equity | 5,913 | 1,148.62 |
| 2024-04-17 | 2024-04-19 | Sell | ELEKTRA* MF Equity | 12,788 | 1,149.35 |
| 2024-04-18 | 2024-04-22 | Sell | ELEKTRA* MF Equity | 10,953 | 1,149.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-04-19 | 2024-04-23 | Sell | ELEKTRA* MF Equity | 2,057 | | 1,153.40 |
| 2024-04-22 | 2024-04-24 | Sell | ELEKTRA* MF Equity | 2,507 | | 1,149.34 |
| 2024-04-23 | 2024-05-20 | Sell | ELEKTRA* MF Equity | 13,449 | | 1,116.91 |
| 2024-04-24 | 2024-04-26 | Sell | ELEKTRA* MF Equity | 12,531 | | 1,101.31 |
| 2024-04-25 | 2024-05-16 | Sell | ELEKTRA* MF Equity | 13,501 | | 1,098.32 |
| 2024-04-26 | 2024-04-30 | Sell | ELEKTRA* MF Equity | 1,805 | | 1,107.59 |
| 2024-04-29 | 2024-05-22 | Sell | ELEKTRA* MF Equity | 12,592 | | 1,110.41 |
| 2024-04-30 | 2024-03-05 | Sell | ELEKTRA* MF Equity | 13,200 | | 1,105.64 |
| 2024-05-02 | 2024-05-22 | Sell | ELEKTRA* MF Equity | 3,703 | | 1,111.43 |
| 2024-05-03 | 2024-06-03 | Sell | ELEKTRA* MF Equity | 9,172 | | 1,109.88 |
| 2024-05-06 | 2024-05-08 | Sell | ELEKTRA* MF Equity | 9,581 | | 1,108.99 |
| 2024-05-07 | 2024-05-09 | Sell | ELEKTRA* MF Equity | | 911.00 | 1,109.18 |
| 2024-05-07 | 2024-05-09 | Sell | ELEKTRA* MF Equity | | 655.00 | 1,109.25 |
| 2024-05-08 | 2024-06-03 | Sell | ELEKTRA* MF Equity | 8,493 | | 1,104.21 |
| 2024-05-09 | 2024-05-13 | Sell | ELEKTRA* MF Equity | 12,497 | | 1,107.24 |
| 2024-05-13 | 2024-05-15 | Sell | ELEKTRA* MF Equity | 9,906 | | 1,109.01 |
| 2024-05-14 | 2024-05-16 | Sell | ELEKTRA* MF Equity | 1,301 | | 1,104.28 |
| 2024-05-15 | 2024-06-17 | Sell | ELEKTRA* MF Equity | 9,948 | | 1,102.80 |
| 2024-05-16 | 2024-05-20 | Sell | ELEKTRA* MF Equity | 1,628 | | 1,101.15 |
| 2024-05-17 | 2024-05-21 | Sell | ELEKTRA* MF Equity | 1,266 | | 1,101.79 |
| 2024-05-20 | 2024-05-22 | Sell | ELEKTRA* MF Equity | | 990.00 | 1,104.47 |
| 2024-05-21 | 2024-05-23 | Sell | ELEKTRA* MF Equity | 11,357 | | 1,099.80 |
| 2024-05-22 | 2024-05-24 | Sell | ELEKTRA* MF Equity | 3,279 | | 1,098.83 |
| 2024-05-23 | 2024-05-27 | Sell | ELEKTRA* MF Equity | 2,229 | | 1,099.47 |
| 2024-05-24 | 2024-05-28 | Sell | ELEKTRA* MF Equity | 8,345 | | 1,102.85 |
| 2024-05-27 | 2024-05-28 | Sell | ELEKTRA* MF Equity | 9,876 | | 1,098.02 |
| 2024-05-28 | 2024-05-29 | Sell | ELEKTRA* MF Equity | 11,990 | | 1,095.57 |
| 2024-05-29 | 2024-05-30 | Sell | ELEKTRA* MF Equity | 7,900 | | 1,098.92 |
| 2024-05-30 | 2024-06-03 | Sell | ELEKTRA* MF Equity | 7,093 | | 1,095.28 |
| 2024-05-31 | 2024-06-03 | Sell | ELEKTRA* MF Equity | 8,279 | | 1,094.77 |
| 2024-06-03 | 2024-06-04 | Sell | ELEKTRA* MF Equity | 16,521 | | 1,080.98 |
| 2024-06-03 | 2024-06-04 | Sell | ELEKTRA* MF Equity | 1,000 | | 1,078.12 |
| 2024-06-04 | 2024-06-06 | Sell | ELEKTRA* MF Equity | 6,557 | | 1,095.61 |
| 2024-06-05 | 2024-06-06 | Sell | ELEKTRA* MF Equity | 4,292 | | 1,080.47 |
| 2024-06-06 | 2024-06-07 | Sell | ELEKTRA* MF Equity | 5,245 | | 1,078.84 |
| 2024-06-07 | 2024-06-10 | Sell | ELEKTRA* MF Equity | 9,628 | | 1,062.42 |
| 2024-06-10 | 2024-06-11 | Sell | ELEKTRA* MF Equity | 12,324 | | 1,065.18 |
| 2024-06-11 | 2024-06-12 | Sell | ELEKTRA* MF Equity | 10,817 | | 1,076.37 |
| 2024-06-12 | 2024-06-14 | Sell | ELEKTRA* MF Equity | 9,903 | | 1,069.91 |
| 2024-06-13 | 2024-06-14 | Sell | ELEKTRA* MF Equity | 1,925 | | 1,082.48 |
| 2024-06-14 | 2024-06-17 | Sell | ELEKTRA* MF Equity | 1,603 | | 1,073.63 |
| 2024-06-17 | 2024-06-18 | Sell | ELEKTRA* MF Equity | 2,639 | | 1,078.84 |
| 2024-06-18 | 2024-06-19 | Sell | ELEKTRA* MF Equity | 8,222 | | 1,093.58 |
| 2024-06-19 | 2024-06-20 | Sell | ELEKTRA* MF Equity | 1,574 | | 1,080.83 |
| 2024-06-20 | 2024-06-21 | Sell | ELEKTRA* MF Equity | 5,507 | | 1,064.70 |
| 2024-06-21 | 2024-06-24 | Sell | ELEKTRA* MF Equity | 43,512 | | 1,064.54 |
| 2024-06-24 | 2024-06-25 | Sell | ELEKTRA* MF Equity | 5,476 | | 1,069.47 |

| | | | | | |
|---|---|---|---|---|---|
| 2024-06-25 | 2024-06-26 | Sell | ELEKTRA* MF Equity | 8,249 | 1,070.71 |
| 2024-06-26 | 2024-06-27 | Sell | ELEKTRA* MF Equity | 10,889 | 1,065.85 |
| 2024-06-27 | 2024-06-28 | Sell | ELEKTRA* MF Equity | 6,396 | 1,058.59 |
| 2024-06-28 | 2024-07-01 | Sell | ELEKTRA* MF Equity | 3,380 | 1,054.97 |
| 2024-07-01 | 2024-07-02 | Sell | ELEKTRA* MF Equity | 8,647 | 1,055.05 |
| 2024-07-02 | 2024-07-03 | Sell | ELEKTRA* MF Equity | 7,436 | 1,050.85 |
| 2024-07-03 | 2024-07-04 | Sell | ELEKTRA* MF Equity | 9,052 | 1,052.60 |
| 2024-07-04 | 2024-07-05 | Sell | ELEKTRA* MF Equity | 205.00 | 1,050.61 |
| 2024-07-08 | 2024-07-09 | Sell | ELEKTRA* MF Equity | 2,668 | 1,054.39 |
| 2024-07-09 | 2024-07-10 | Sell | ELEKTRA* MF Equity | 5,426 | 1,048.79 |
| 2024-07-09 | 2024-07-10 | Sell | ELEKTRA* MF Equity | 4,222 | 1,049.08 |
| 2024-07-10 | 2024-07-12 | Sell | ELEKTRA* MF Equity | 12,190 | 1,048.45 |
| 2024-07-11 | 2024-07-12 | Sell | ELEKTRA* MF Equity | 10,991 | 1,049.50 |
| 2024-07-12 | 2024-07-15 | Sell | ELEKTRA* MF Equity | 2,919 | 1,052.40 |
| 2024-07-15 | 2024-07-16 | Sell | ELEKTRA* MF Equity | 3,112 | 1,048.98 |
| 2024-07-16 | 2024-07-17 | Sell | ELEKTRA* MF Equity | 14,047 | 1,048.64 |
| 2024-07-17 | 2024-07-18 | Sell | ELEKTRA* MF Equity | 14,274 | 1,047.93 |
| 2024-07-18 | 2024-07-19 | Sell | ELEKTRA* MF Equity | 12,520 | 1,048.76 |
| 2024-07-19 | 2024-07-22 | Sell | ELEKTRA* MF Equity | 8,345 | 1,049.12 |
| 2024-07-22 | 2024-07-23 | Sell | ELEKTRA* MF Equity | 12,940 | 1,050.48 |
| 2024-07-23 | 2024-07-24 | Sell | ELEKTRA* MF Equity | 15,178 | 1,048.03 |
| 2024-07-24 | 2024-07-25 | Sell | ELEKTRA* MF Equity | 4,337 | 1,043.05 |
| 2024-07-25 | 2024-07-26 | Sell | ELEKTRA* MF Equity | 16,128 | 1,046.92 |
| 2024-07-26 | 2024-07-29 | Sell | ELEKTRA* MF Equity | 5,409 | 988.93 |

| TRADE DATE | SETTLE DATE | ORDER | SECURITY | PORT QTTY | PRICE | NOTES |
|---|---|---|---|---|---|---|
| 1/31/2022 | 1/31/2022 | Cash Paid | CASH USD | 23,229,156 | 1.0000 Client Redemption | |
| 10/17/2022 | 10/17/2022 | Cash Paid | CASH USD | 17,995,892 | 1.0000 Client Redemption | |
| 7/10/2023 | 7/10/2023 | Cash Paid | CASH USD | 1,800,000 | 1.0000 Client Redemption | |

| TRADE DATE | SETTLE DATE | SECURITY | PORT QTTY | | NOTES |
|---|---|---|---|---|---|
| 1/31/2022 | 1/31/2022 | CASH USD | 16,580,424 | Client Redemption | |
| 5/12/2022 | 5/12/2022 | CASH USD | 35,000,000 | Client Redemption | |
| 7/15/2022 | 7/15/2022 | CASH USD | 9,000,000 | Client Redemption | |
| 8/10/2022 | 8/10/2022 | CASH USD | 6,280,000 | Client Redemption | |
| 11/22/2022 | 11/22/2022 | CASH USD | 22,000,000 | Client Redemption | |
| 12/14/2022 | 12/14/2022 | CASH USD | 7,000,000 | Client Redemption | |
| 3/23/2023 | 3/23/2023 | CASH USD | 25,000,000 | Client Redemption | |
| 7/5/2023 | 7/5/2023 | CASH USD | 15,300,000 | Client Redemption | |
| 10/31/2023 | 10/31/2023 | CASH USD | 9,000,000 | Client Redemption | |
| 12/7/2023 | 12/7/2023 | CASH USD | 18,000,000 | Client Redemption | |
| 3/21/2024 | 3/21/2024 | CASH USD | 33,500,000 | Client Redemption | |
| 4/29/2024 | 4/29/2024 | CASH USD | 17,000,000 | Client Redemption | |
| 7/5/2024 | 7/5/2024 | CASH USD | 15,000,000 | Client Redemption | |



**J U R I S T I Q**

World-Wide Legal Services
Provider

Jurist IQ Corp
530 Fifth Ave
9th Floor
New York, NY 10036

We are Open 24/7 at:
+1 (888) 380-0088
+1 (212) 656-1524 (Fax)

www.JuristIQ.com

**INCOMING WIRING INSTRUCTIONS**

Beneficiary's Bank Information:
JP Morgan Chase Bank NA
270 Park Ave
New York, NY 10017

ABA Number (Domestic): 021000021
SWIFT Code (International): CHASUS33

Bank Phone Number: (212) 819-2743

Beneficiary Information:
Jurist Iq Corp Attorney Trust Account IOLA
530 Fifth Ave
9th Floor
New York, NY 10036

Bank Account Number: 695365152

Jurist IQ and their Attorneys are Currently
Licensed to Practice in Alabama, Florida,
Colorado, New Jersey & New York.



**31/07/2024  21:00:00 PM**

**Client Information**

| Name | TMC63- Ricardo Salinas | Address | Cristobal Colon 79 Int c | Account ID TMClient63 |
|---|---|---|---|---|
| | | | Mexico 09360 | Trade Date 20240731 |

**Positions Overview**

| ACCOUNT | SECURITY | DESCRIPTION | ISIN | SEDOL | QUANTITY | PRICE | CURRENCY | VALUE LOCAL CCY | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| TMClient63 | CASH MXN | MXN CASH BALANCE | | | 20,000.00 | - | MXN | 20,000.00 | 1,091.83 |
| TMClient63 | CASH USD | USD CASH BALANCE | | | 1,223.90 | - | USD | 1,223.90 | 1,223.90 |
| | | | | | | | TOTAL | | 2,315.72 |

Tavira Monaco Sam
6 BD des Moulins 9800 Monaco
RCI 09 S 05059

31/07/2024 21:00:00 PM

## Trades Overview

| TRADE DATE | SETTLE DATE | ACCOUNT ID | ISIN | SECURITY DESCRIPTION | ORDER | Gross Price | Quantity | NOTIONAL AMOUNT | COMMISH AMT | FEES AMT | SEC CCY | NET PRICE | SEC CCY AMT | SETTLE CCY | SETTLE CCY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15/12/2021 | 15/12/2021 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 2,350,000.00 | - | - | - | MXN | - | - | MXN | 0 |
| 18/01/2022 | 20/01/2022 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 186,078.00 | - | - | - | MXN | - | - | MXN | 0 |
| 18/01/2022 | 20/01/2022 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 120,009.00 | - | - | - | MXN | - | - | MXN | 0 |
| 19/01/2022 | 19/01/2022 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 7,395,224.00 | 7,395,224.00 | - | - | MXN | - | 7,395,224.00 | MXN | 7,395,224 |
| 25/02/2022 | 25/02/2022 | TMClient63 | | MXN Cash Received | Cash Received | 0 | 7,395,224.00 | 7,395,224.00 | - | - | MXN | - | 7,395,224.00 | MXN | 7,395,224 |
| 22/06/2022 | 14/06/2022 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 1,431,700.00 | - | - | - | MXN | - | - | MXN | 0 |
| 14/06/2022 | 14/06/2022 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 3,309,489.09 | 3,309,489.09 | - | - | MXN | - | 3,309,489.09 | MXN | 3,309,489 |
| 28/06/2022 | 28/06/2022 | TMClient63 | | Elektra Dividend | Cash Received | 0 | 21,298,092.40 | 21,298,092.40 | - | - | MXN | - | 21,298,092.40 | MXN | 21298092 |
| 07/07/2022 | 07/07/2022 | TMClient63 | | MXN Cash Withdrawal Fee | Cash Paid | 0 | 1,000.00 | 1,000.00 | - | - | MXN | - | 1,000.00 | MXN | 1000 |
| 14/07/2022 | 14/07/2022 | TMClient63 | | MXN USD FX | Sell | 0 | 17,968,000.00 | 857,411.43 | - | - | MXN | 0.047719 | 17,968,000.00 | USD | 17411 |
| 20/07/2022 | 20/07/2022 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 857,411.44 | 857,411.44 | - | - | USD | - | 857,411.44 | USD | 857411 |
| 07/09/2022 | 07/09/2022 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 237,973.00 | 237,973.00 | - | - | USD | - | 237,973.00 | USD | 237973 |
| 07/09/2022 | 07/09/2022 | TMClient63 | | USD Received | Cash Received | 0 | 237,973.07 | 237,973.07 | - | - | USD | - | 237,973.07 | USD | 237973 |
| 15/12/2022 | 15/12/2022 | TMClient63 | | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 6,346,114.77 | 6,346,114.77 | - | - | MXN | - | 6,346,114.77 | MXN | 6346114.77 |
| 03/04/2023 | 03/04/2023 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | Cash Paid | 0 | 128,207.00 | - | - | - | MXN | - | - | MXN | 0 |
| 04/04/2023 | 04/04/2023 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 1,600,000.00 | - | - | - | MXN | - | - | MXN | 0 |
| 24/04/2023 | 24/04/2023 | TMClient63 | | GRUPO ELEKTRA SAB DE CV | Cash Paid | 0 | 30,284,768.80 | 30,284,769.00 | - | - | MXN | - | 30,284,769.00 | MXN | 30284769 |
| 12/09/2023 | 14/09/2023 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 340,000.00 | - | - | - | MXN | - | - | MXN | 0 |
| 12/09/2023 | 12/09/2023 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 104,389.00 | - | - | - | MXN | - | - | MXN | 0 |
| 12/09/2023 | 12/09/2023 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 2,000.00 | 2,000.00 | - | - | MXN | - | 2,000.00 | MXN | 2000 |
| 21/09/2023 | 21/09/2023 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 30,262,768.80 | 30,262,768.80 | - | - | MXN | - | 30,262,768.80 | MXN | 30262768 |
| 15/12/2023 | 15/12/2023 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 157,644.35 | 157,644.35 | - | - | USD | - | 157,644.35 | USD | 157644 |
| 23/01/2024 | 23/01/2024 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 157,644.35 | 157,644.35 | - | - | MXN | - | 157,644.35 | USD | 157644 |
| 18/01/2024 | 18/01/2024 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 21,210.00 | 21,210.00 | - | - | USD | - | 21,210.00 | MXN | 21210 |
| 27/03/2024 | 27/03/2024 | TMClient63 | | USD Received | Cash Received | 0 | 22,000.00 | 22,000.00 | - | - | USD | - | 22,000.00 | USD | 22000 |
| 25/04/2024 | 25/04/2024 | TMClient63 | | Elektra Dividend | Cash Received | 0 | 32,595,591.60 | 32,595,591.60 | - | - | MXN | - | 32,595,591.60 | MXN | 32595591 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | MXN Sale | Cash Received | 0 | 32,595,591.60 | 32,595,591.60 | - | - | MXN | - | 32,595,591.60 | MXN | 32595591 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | USD Buy | Cash Paid | 0 | 1,936,847.33 | 1,936,847.33 | - | - | USD | - | 1,936,847.33 | USD | 1936847 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | Transfer to TMC04 | Cash Paid | 0 | 1,771,080.04 | 1,771,080.04 | - | - | USD | - | 1,771,080.04 | USD | 1771080 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | USD Cash Debit | Cash Received | 0 | 168,849.55 | 168,849.55 | - | - | USD | - | 168,849.55 | MXN | 168849 |
| 29/07/2024 | 29/07/2024 | TMClient63 | MX01EL000003 | GRUPO ELEKTRA SAB DE CV | FOP Delivery Out | 0 | 6,268,383.00 | - | - | - | MXN | - | - | MXN | 0 |

39

**31/07/2024 21:00**

**TAVIRA**

**Client Information**

| | | | | |
|---|---|---|---|---|
| **Name** | TMCG4- Corporacion RBS SA de CV | **Address** | AV FFCC de Rio Frio 419 V Cuchilla De Moral 1 Iztapalapa, '09319, Ciudad de Mexico | **Account ID** TMClient64 **Trade Date** 20240731 |

**Positions Overview**

| ACCOUNT | SECURITY | DESCRIPTION | ISIN | SEDOL | QUANTITY | PRICE | CURRENCY | VALUE LOCAL CCY | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| TMClient64 | CASH USD | USD CASH BALANCE | | | 5.29 | 1.00 | USD | 5 | 5.29 |
| | | | | | | | TOTAL | | 5.29 |

Tavira Monaco Sam
6 BD des Moulins 9800 Monaco
RCI 09 S 05059

31/07/2024

**Trades Overview**



| TRADE DATE | SETTLE DATE | ACCOUNT ID | ISIN | SECURITY DESCRIPTION | ORDER | QUANTITY | GROSS PRICE | NOTIONAL_AMOUNT | COMMISH AMT | FEES AMT | SEC CCY | NET PRICE | SEC CCY AMT | SETTLE CCY | SETTLE CCY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25/02/2022 | 25/02/2022 | TMClient64 | | MXN CASH BALANCE | Transfer | 7,395,224 | - | 7,395,224 | - | - | MXN | - | -7395224 | MXN | -7,395,224 |
| 25/02/2022 | 25/02/2022 | TMClient64 | | MXN CASH BALANCE | Received | 510,000,000 | - | 510,000,000 | - | - | MXN | - | 510000000 | MXN | 510,000,000 |
| 28/02/2022 | 28/02/2022 | TMClient64 | | MXN CASH BALANCE | Cash Paid | 10,000 | - | 10,000 | - | - | MXN | - | -10000 | MXN | -10,000 |
| 02/03/2022 | 02/03/2022 | TMClient64 | | MXN CASH BALANCE | Cash Paid | 502,594,776 | - | 502,594,776 | - | - | MXN | - | -502594776 | MXN | -502,594,776 |
| 02/03/2022 | 02/03/2022 | TMClient64 | | USD CASH BALANCE | Cash Paid | 120 | - | 120 | - | - | USD | - | -120 | USD | -120 |
| 27/06/2022 | 27/06/2022 | TMClient64 | | MXN CASH BALANCE | Cash Received | 592,871,767 | - | 592,871,767 | - | - | MXN | - | 592871767 | MXN | 592,871,767 |
| 28/06/2022 | 28/06/2022 | TMClient64 | | MXN CASH BALANCE | Cash Paid | 25,000 | - | 25,000 | - | - | MXN | - | 25000 | MXN | -25,000 |
| 30/06/2022 | 30/06/2022 | TMClient64 | | MXN CASH BALANCE | Cash Paid | 592,844,267 | - | 592,844,267 | - | - | MXN | - | -592844267 | MXN | -592,844,267 |
| 30/06/2022 | 30/06/2022 | TMClient64 | | MXN CASH BALANCE | Cash Paid | 2,500 | - | 2,500 | - | - | MXN | - | -2500 | MXN | -2,500 |
| 05/07/2022 | 05/07/2022 | TMClient64 | | USD CASH BALANCE | Cash Received | 120 | - | 120 | - | - | USD | - | 120 | USD | 120 |
| 11/05/2023 | 11/05/2023 | TMClient64 | | USD CASH BALANCE | Cash Received | 1,832,470 | - | 1,832,470 | - | - | USD | - | 1832470 | USD | 1,832,470 |
| 15/05/2023 | 15/05/2023 | TMClient64 | | USD CASH BALANCE | Cash Paid | 1,832,465 | - | 1,832,465 | - | - | USD | - | -1832465 | USD | -1,832,465 |
| 21/06/2023 | 21/06/2023 | TMClient64 | | MXN CASH BALANCE | Cash Received | 173,586,459 | - | 173,586,459 | - | - | MXN | - | 173586459 | MXN | 173,586,459 |
| 22/06/2023 | 22/06/2023 | TMClient64 | | MXN CASH BALANCE | Cash Paid | 173,586,459 | - | 173,586,459 | - | - | MXN | - | -173586459 | MXN | -173,586,459 |
| 14/05/2024 | 14/05/2024 | TMClient64 | | USD CASH BALANCE | Cash Received | 1,771,080 | - | 1,771,080 | - | - | USD | - | 1771080 | USD | 1,771,080 |
| 17/05/2024 | 17/05/2024 | TMClient64 | | USD CASH BALANCE | Cash paid | 1,771,080 | - | 1,771,080 | - | - | USD | - | -1771080 | USD | -1771080 |

Tavira Monaco Sam
6 Bd des Moulins 9800 Monaco
RCI 06 S 05659

41

# EXHIBIT 16

**Third Respondent/Defendant**
**Luke Harris**
**First witness statement**
**Exhibit LH1**
**13 August 2024**

**Claim No: CL-2024-000450**

**IN THE HIGH COURT OF JUSTICE**
**BUSINESS AND PROPERTY COURTS OF ENGLAND AND WALES**
**COMMERCIAL COURT (KBD)**

**BETWEEN:**

**(1) RICARDO BENJAMIN SALINAS PLIEGO**

**(2) CORPORACION RBS SA DE CV**

**Applicants/Claimants**

**-and-**

**(1) ASTOR ASSET MANAGEMENT 3 LIMITED**

**(2) WEISER GLOBAL CAPITAL MARKETS LTD**

**(3) TAVIRA MONACO SAM**

**(4) VLADIMIR "VAL" SKLAROV**

**(5) CORNELIUS VANDERBILT CAPITAL MANAGEMENT LTD**

**Respondents/Defendants**

---

**FIRST WITNESS STATEMENT OF LUKE HARRIS**

---

I, Luke Harris of Unit 20-37, Central Park Towers, DIFC, Dubai, UAE, state as follows:

1. I work as an equity sales trader and I am authorised by Tavira Monaco SAM (**Tavira Monaco**) to make this statement on its behalf to provide the information required from Tavira Monaco under the disclosure order contained within the freezing and proprietary order dated 2 August 2024 (the **Freezing Order**).

2. Specifically this statement provides the following information:

1

a. Details of the Collateral Shares (as defined in the Freezing Order) and/or their proceeds held by Tavira Monaco (this information is provided in response to paragraphs 11(b) and 12 of the Freezing Order); and

b. Details of the parties to whom Collateral Shares and/or their proceeds were transferred and an explanation of the basis for such transfers (this information is provided in response to paragraph 12 of the Freezing Order and the questions directed at Tavira Monaco in Schedule C of that order).

3. This statement has been prepared by me with the assistance of Tavira Monaco's legal and operations teams. Nothing in this statement is intended to waive the legal professional privilege of Tavira Monaco and I am not authorised to do so in this statement.

4. Save insofar as is stated otherwise, the facts set out below are within my own knowledge or are derived from documents which I have seen, and I believe the same to be true. Where any facts are not within my knowledge, the source of those facts is stated. Where I set out in this statement information to the best of Tavira Monaco's ability, that information is based on enquiries that Tavira Monaco has conducted in the time available, the results of which have been provided to me. The facts and matters addressed in this statement are true to the best of my knowledge, information and belief.

5. Exhibited to this statement is a paginated bundle marked exhibit LH1. Unless otherwise stated, references to page numbers in this statement refer to page numbers in the exhibit in the form [**page number**].

<u>Preliminary comments</u>

6. I wish to highlight that the Tavira group is a respected financial services provider that takes matters of integrity, reputation and compliance with Court orders very seriously. Tavira Monaco has been given a very short period to provide the information sought under the Freezing Order but it has acted swiftly in both gathering information and instructing lawyers. That exercise of gathering information and preparing this statement has been necessarily constrained by the limited period which Tavira Monaco was given to comply with this order. Nonetheless, to the best of Tavira Monaco's ability this statement provides the information responsive to the Freezing Order.

2

<u>The disclosure requirements under the Freezing Order</u>

7.  I understand that the interpretation of the disclosure requirements under the Freezing Order is a matter of law and submission on which I am not qualified to express a view. For present purposes, I raise two points which will be developed by Tavira Monaco's legal team in due course insofar as is necessary.

   a. Paragraph 11(b) of the Freezing Order refers to the "traceable proceeds" of Collateral Shares. I understand from Tavira Monaco's legal team (in relation to which privileged is not waived) that "tracing" under English law is a highly complex exercise which involves questions of fact as well as issues of law. I do not understand that the order requires Tavira Monaco to carry out a tracing exercise in order to provide the information sought. In any event, I do not believe that Tavira Monaco could carry out such an exercise in these circumstances (in the absence of particularisation of the Claimants' case or an understanding of how the Claimants assert that such an exercise could be conducted), let alone in the time available. In this statement, I set out to the best of Tavira Monaco's ability the details of all the proceeds of Collateral Shares held by Tavira Monaco.

   b. Paragraph 1(b) of the requests in Schedule C of the Freezing Order requires Tavira Monaco to set out "the basis on which" the Collateral Shares were transferred. I understand that this requires Tavira Monaco to set out the factual instructions on which a transfer was made. I do not understand it requires Tavira Monaco to set out the legal basis for a transfer which will be a matter of legal analysis.

<u>The Control Agreement</u>

8.  A 'Control Agreement' effective from 1 November 2021 [**2-7**] was entered into by the following parties:

   a. Corporacion RBS SA de CV (**Corporacion RBS**);

   b. Ricardo Benjamin Salinas Pliego (**Mr Salinas**);

   c. Astor Asset Management 3 Limited (**Astor**); and

   d. Tavira Monaco.

9.  Corporacion RBS and Mr Salinas were defined as the Principal Account Holders and Astor as the Lender. Tavira Monaco was defined as the Depository Broker.

10. Clause 1 of the Control Agreement states:

"*CONTROL BY LENDER. The parties acknowledge that the Lender may from time to time provide notifications to the Depository Broker directing it to sell, transfer, pledge, hypothecate, lend, withdraw or redeem any funds, stocks or other property in the Accounts or any act in furtherance thereof (each, an "Entitlement Order"). The parties further acknowledge that the Depository Broker shall comply with any such Entitlement Order originated by the Lender without any requirement for consent from, or notice to, the Principal Account Holders. For the avoidance of doubt, the Principal Account Holders shall have no right whatsoever to object to any Entitlement Order originated by the Lender and complied with by the Depository Broker*".

<u>Disclosure by Tavira Monaco in relation to paragraphs 11 and 12 and Schedule C of the Freezing Injunction</u>

11. Below I set out the information required from Tavira Monaco by the Freezing Order:

   a. I can see from a trade report for Mr Salinas' Tavira Monaco account numbered TMC-63 (the **Salinas Account**) that in the period 15 December 2021 to 12 September 2023, a total of 6,268,383 Collateral Shares were transferred into the Salinas Account in a series of transfers [**9**].

   b. The Collateral Shares in the Salinas Account were subject to the terms of the Control Agreement.

   c. During the period in which the Collateral Shares were in the Salinas Account they were rehypothecated by Astor to Cornelius Vanderbilt Capital Management Ltd (**Cornelius**) pursuant to the following Entitlement Orders (as defined in clause 1 of the Control Agreement) received from Elizaveta Lata (**Ms Lata**) on behalf of Astor:

      i. An Entitlement Order dated 17 December 2021 to rehypothecate 2,350,000 of the Collateral Shares from the Salinas Account to Cornelius' account with Tavira Monaco, account number TMC-76 (the **Cornelius Account**) [**10**].

      ii. An Entitlement Order dated 15 June 2022 to rehypothecate 1,431,700 of the Collateral Shares from the Salinas Account to the Cornelius Account [**11**].

4

iii.   An Entitlement Order dated 5 April 2023 to rehypothecate 1,728,207 of the Collateral Shares from the Salinas Account to the Cornelius Account [**12**].

iv.   An Entitlement Order dated 13 September 2023 to rehypothecate 444,389 of the Collateral Shares from the Salinas Account to the Cornelius Account [**13**].

d.   On 29 July 2024 Ms Lata on behalf of Astor issued two sets of instructions. The first requested Tavira Monaco to transfer 6,268,383 of the Collateral Shares from the Salinas Account to Astor's Tavira Monaco account number TMC-70 (the **Astor Account**) [**14**]. The second requested Tavira Monaco to transfer the 6,268,383 Collateral Shares from the Astor Account on to the Cornelius Account [**15**]. Tavira Monaco complied with those requests on 29 July 2024.

e.   The exhibited Excels generated by the Tavira group's operations team shows that during the period 20 December 2021 to 29 July 2024 Cornelius entered a series of sales in respect of shares of Elektra [**16-24**]. The exhibited Excel document shows the dates and amounts of the trades undertaken by Cornelius and the commission fees paid to Tavira in respect of those trades.

f.   As at the date of the Freezing Order Tavira Monaco held 336,268 Collateral Shares in custody in the Cornelius Account. Tavira Monaco continues to hold those 336,268 Collateral Shares in the Cornelius Account.

g.   In addition, Tavira Monaco holds 207 shares of Grupo Elektra SAB De CV (**Elektra**) in an account for Weiser Global Capital Markets.

h.   The holdings at 11.e) and 11.g) above total the 336,475 shares identified in Tavira Monaco's email to Paul, Weiss, Rifkind, Wharton & Garrison LLP dated 5 August 2024. As at the date of this statement the current market value for these shares is around MXN 944.95 per share.

i.   Cash withdrawals (called on our system "redemptions") were made by Astor and Cornelius from their accounts with Tavira Monaco and were sent to an account held with JP Morgan Chase [**25**]. These amounts are set out in the exhibited Excel documents for Astor [**26**] and Cornelius [**27**] which were generated by the Tavira group's operations team.

5

j.  As at the date of this statement Tavira Monaco holds the following assets which may derive from trading activity involving the Collateral Shares:

  i.  Astor has $963,000 in custody with Tavira Monaco.

  ii.  In addition to the 336,268 Collateral Shares in custody in the Cornelius Account referred to at paragraph 7(f) above, Cornelius has $10.46m in custody with Tavira Monaco and shareholdings valued at around $6.7m.

k.  Finally, for completeness:

  i.  Tavira Monaco charged custody fees in relation to the Collateral Shares to Mr Salinas as follows: (1) MXN 7,395,224 on 19 January 2022; (2) MXN 3,309,489.09 on 14 June 2022; (3) MXN 6,346,114.77 on 15 December 2022; (4) $157,644.35 on 15 December 2023; and (5) $21,210 on 18 January 2024.

  ii.  Tavira Monaco also charged custody fees to Astor.

  iii.  Tavira Monaco charged commission fees to Cornelius for each of the sales. These fees are shown in the Excels referred to at paragraph 11.e) above.

12. I can confirm that, to the best of my knowledge and belief, the position stated in this statement was the case at the time that the Freezing Order was made and remains accurate as at the date of this statement.

13. This statement is not a submission by Tavira Monaco to submit to the jurisdiction of the English court and Tavira Monaco reserves its right to challenge jurisdiction in due course.

**Statement of truth**

I believe that the facts stated in this witness statement are true. I understand that proceedings for contempt of court may be brought against anyone who makes, or causes to be made, a false statement in a document verified by a statement of truth without an honest belief in its truth.

………………………………..

**Luke Harris**
**13 August 2024**

6

**Third Respondent/Defendant**
**Luke Harris**
**First witness statement**
**Exhibit LH1**
**13 August 2024**

**Claim No: CL-2024-000450**

**IN THE HIGH COURT OF JUSTICE**
**BUSINESS AND PROPERTY COURTS OF ENGLAND AND WALES**
**COMMERCIAL COURT (KBD)**

**BETWEEN:**

**(1) RICARDO BENJAMIN SALINAS PLIEGO**

**(2) CORPORACION RBS SA DE CV**

**Applicants/Claimants**

**-and-**

**(1) ASTOR ASSET MANAGEMENT 3 LIMITED**

**(2) WEISER GLOBAL CAPITAL MARKETS LTD**

**(3) TAVIRA MONACO SAM**

**(4) VLADIMIR "VAL" SKLAROV**

**(5) CORNELIUS VANDERBILT CAPITAL MANAGEMENT LTD**

**Respondents/Defendants**

---

**EXHIBIT LH1**

---

1

# Control Agreement

This Control Agreement (this "Agreement"), e f f e c t i v e  as of November 1st, 2021, is entered into by: (1) **Corporation RBS SA de CV.**, a Limited Liability Corporation with its principal place of business located at Ave. Ferrocarril de Rio Frio 419 A99, Cuchilla del Moral 1, Iztapalapa 09319 Ciudad de Mexico, Mexico (hereinafter the "Borrower"); (2) **Ricardo Benjamin Salinas Pliego**, an individual with his principal place of residence located at Cristobal Colon 79 INT C, Mexico 09360 (hereinafter the "Guarantor") (the Borrower and Guarantor shall jointly herein be referred to as the "Principal Account Holders"); (3) **Astor Asset Management 3 Limited**, account TMC-70, a Limited Liability Corporation with its principal place of business located at 18C – 3107 Av des Hotels, Quebec, Canada G1W 4W5 (hereinafter the "Lender"); and (4) **Tavira Monaco SAM**, a company authorised and regulated by the CCAF and whose registered office address is Le Montaigne, 6 Bd Des Moulins, 98000 Monaco (the "Depository Broker").

## WITNESSETH:

WHEREAS the Lender has agreed to make a loan (the "Loan") to the Principal Account Holders and, in that regard, the Lender and the Principal Account Holders have entered into a Non-Recourse Loan and Securities Pledge Agreement dated as of 28th of July, 2021 (as amended, supplemented or modified from time to time, the "Loan Agreement"), in which, among other things, the Principal Account Holders have granted to the Lender a security interest and/or pledge in the Principal Account Holders' assets included in the professional brokerage accounts respectively numbered TMC-63 and TMC-64, which the Depository Broker maintains for the Principal Account Holders (the "Accounts");

AND WHEREAS the Loan Agreement provides that the Principal Account Holders will execute and deliver to the Lender and/or the Depository Broker such form of power of attorney, charge and any other document or instrument in respect of the Accounts as the Lender and/or the Depository Broker require to give effect to the terms of the Loan Agreement;

AND WHEREAS the parties are entering into this Agreement in order to grant the rights to the Lender over the Accounts provided by the Loan Agreement and perfect the Lender's security interest in the Accounts.

NOW THEREFORE, in consideration of the premises and in order to induce the Lender to make the Loan under the Loan Agreement, the parties hereto hereby agree as follows:

1. **CONTROL BY LENDER.** The parties acknowledge that the Lender may from time to time provide notifications to the Depository Broker directing it to sell, transfer, pledge, hypothecate, lend, withdraw or redeem any funds, stocks or other property in the Accounts or any act in furtherance thereof (each, an "Entitlement Order"). The parties further acknowledge that the Depository Broker shall comply with any such Entitlement Order originated by the Lender without any requirement for consent from, or notice to, the Principal Account Holders. For the avoidance of doubt, the Principal Account Holders shall have no right whatsoever to object to any Entitlement Order originated by the Lender and complied with by the Depository Broker.

2. **PRINCIPAL ACCOUNT HOLDERS' RIGHTS IN ACCOUNTS.** Each of the Depository Broker and the Principal Account Holders acknowledges that the Principal Account Holders shall have no right to give an Entitlement Order or other direction to the Depository Broker in respect of the

2

EWG

Accounts or the property therein, without the prior written consent of the Lender.

3. **DEPOSITORY BROKER'S REPRESENTATIONS AND WARRANTIES.** The Depository Broker represents and warrants to the Lender that:

   3.1 the Depository Broker maintains the Accounts for the Principal Account Holders; and

   3.2 the Depository Broker does not know of any claim to or interest in the Accounts, except for the claims and interests of the parties referred to in this Agreement.

4. **RELIANCE ON REPRESENTATIONS AND WARRANTIES BY DEPOSITORY BROKER.** By executing this Agreement, the Principal Account Holders hereby agree with the Depository Broker that the Depository Broker shall have the benefit of the representations, warranties and covenants made by the Principal Account Holders to the Lender in the Loan Agreement and acknowledge that the Depository Broker will be relying on such representations, warranties and covenants in connection with the transactions contemplated herein.

5. **PRIORITY OF LENDER'S SECURITY INTEREST.**

   5.1 The Depository Broker hereby subordinates, in favour of the Lender, any security interest, lien or right of setoff it may have, now or in the future, against the Accounts or property in the Accounts, except that the Depository Broker will retain its prior lien on property in the Accounts to secure payment for property purchased for the Accounts and normal commissions and fees for the Accounts.

   5.2 The Depository Broker covenants not to agree with any third party that the Depository Broker will comply with any Entitlement Order or other direction to the Depository Broker in respect of the Accounts or the property therein originated by such third party.

   5.3 Should any dispute arise between the Lender and the Principal Account Holders and be notified in writing by the Lender to the Depository Broker, the Depository Broker will transfer all property and amounts within the Accounts to the Lender and the Principal Account Holders will not object to any such transfers.

6. **STATEMENTS and CONFIRMATIONS.** The Depository Broker will send a copy of all statements and confirmations for the Accounts that it sends to the Principal Account Holders simultaneously to the Lender.

7. **DEPOSITORY BROKER'S RESPONSIBILITY.**

   7.1 The Depository Broker will not be liable to the Lender for complying with Entitlement Orders originated from the Principal Account Holders that are received by the Depository Broker before the date hereof.

   7.2 The Depository Broker will not be liable to the Principal Account Holders for complying with any Entitlement Orders originated by the Lender or performing its obligations under subsection 9.3 hereof, even if the Principal Account Holders notify the Depository Broker, or the Depository Broker believes, that the Lender is not legally entitled to issue the Entitlement

3

EWG

Order, unless the Depository Broker takes the action after it is served with an injunction, restraining order or other valid legal process enjoining it from doing so issued by a court of competent jurisdiction, and has had a reasonable opportunity to act on the injunction, restraining order or other legal process.

7.3 This Agreement does not create any obligation of the Depository Broker except for those expressly set forth in this Agreement. In particular, the Depository Broker need not investigate and will not investigate whether the Lender is entitled under the Loan Agreement to give an Entitlement Order. The Depository Broker may rely on, and act upon, without inquiry, any notices and communications which it believes are given by the appropriate party, including any Entitlement Orders issued by the Lender after the effective date of this Agreement.

8. **INDEMNITY.** The Lender and the Principal Account Holders will indemnify the Depository Broker, its officers, directors, employees, assignees and agents against any and all claims, demands, lawsuits, liabilities or expenses which may be sustained or incurred by any of such persons in connection with or arising out of the Depository Broker's performance under this Agreement, except any claims, demands, lawsuits, liabilities or expenses which are caused by the Depository Broker's fraud, gross negligence or wilful misconduct. The Lender's and the Principal Account Holders' liability under this section is joint and several. The Principal Account Holders acknowledge and agree that the Depository Broker will act solely in accordance with the instructions issued by the Lender, and that the Depository Broker shall have no liability to the Principal Account Holders for acting in accordance with such instructions save in the event of the Depository Broker's fraud, gross negligence or wilful misconduct.

9. **TERMINATION; SURVIVAL.**

9.1 The Lender may at any time terminate this Agreement by written notice to the Depository Broker and the Principal Account Holders. The Depository Broker may terminate this Agreement on not less than ten (10) business days' written notice to the Lender and the Principal Account Holders. Upon such termination by the Depository Broker, the Depository Broker shall promptly transfer all property and other amounts in the Accounts to the Lender or pursuant to instructions issued by or on behalf of the Lender.

9.2 If the Lender notifies the Depository Broker in writing that the Lender's security interest in the Accounts has been terminated, this Agreement will thereupon immediately terminate and cease to exist without any further action on the part of the parties or repercussion for the Depository Broker.

9.3 If the Lender notifies the Depository Broker in writing that an event of default has occurred under the Loan Agreement, this Agreement will thereupon immediately terminate and cease to exist without any further action on the part of the parties and the Depository Broker shall promptly transfer all property and other amounts in the Accounts to the Lender or pursuant to instructions issued by or on behalf of the Lender without any further action on the part of the parties or repercussion f o r the Depository Broker.

9.4 Sections 5, 7, 8, 9 and 10 hereof will survive termination of this Agreement.

10. **MISCELLANEOUS.**                                        **4**                                    EWG

10.1 Governing Law. This Agreement and the Accounts shall be governed by the laws of England and Wales. The Depository Broker and the Principal Account Holders may not change the law governing the Accounts without the Lender's express written consent.

10.2 Consent to Jurisdiction; Venue. Each party to this Agreement irrevocably agrees that the courts of England shall have exclusive jurisdiction to hear, settle and/or determine any dispute, controversy or claim (including any non-contractual dispute, controversy or claim) arising out of or in connection with this Agreement, including any question regarding its existence, validity, formation or termination. For these purposes, each party irrevocably submits to the exclusive jurisdiction of the English courts.

10.3 Entire Agreement; Paramountcy. This Agreement constitutes the entire agreement between the parties pertaining to the subject-matter hereof and, except for the Loan Agreement between the Lender and the Principal Account Holders, supersedes all prior agreements, understandings, negotiations and discussions of the parties, whether oral or written. In the event of any conflict, inconsistency, ambiguity or difference between the provisions of this Agreement and any agreement between the Depository Broker and the Principal Account Holders, the provisions of this Agreement shall govern and be paramount and any such provision in such other agreement(s) shall be deemed to be amended to the extent necessary to eliminate any such conflict, inconsistency, ambiguity or difference.

10.4 Amendments, Etc. No amendments to, or waiver of a right under, this Agreement will be binding unless it is in writing and signed by the parties to this Agreement.

10.5 Severability. To the extent a provision of this Agreement is unenforceable, this Agreement will be construed as if the unenforceable provision were omitted.

10.6 Successors and Assigns. A successor to or assignee of the Lender's rights and obligations under the Loan Agreement will succeed to the Lender's rights and obligations under this Agreement. The Principal Account Holders may not assign, transfer, charge or novate any of its rights or obligations under this Agreement.

10.7 Notices. Any notices or other communications to a party under this Agreement, including any Entitlement Orders, shall be in writing and, with respect to the Principal Account Holders and the Lender, shall be given in accordance with the notice provisions of the Loan Agreement.

10.8 Language. The parties hereto acknowledge and confirm that they have requested that this Agreement, as well as all notices and other documents contemplated hereby, be drawn up in the English language. EWG

10.9 Independent Legal Advice. The Principal Account Holders acknowledge that: (i) each of the Lender and the Depository Broker has recommended and encouraged the Principal Account Holders to obtain independent legal advice with respect to this Agreement and the transactions contemplated hereby; (ii) they have, in fact, been given an opportunity to obtain independent legal advice from counsel/advisors of their choosing; and (iii) if they have

5



not obtained independent legal advice, despite having been encouraged and given the opportunity to do so, the Principal Account Holders explicitly waive the right to obtain such advice, and, in any event, the Principal Account Holders acknowledge that they have read and understood this Agreement.

10.10 <u>Counterparts and Transmission.</u> This Agreement may be: (i) executed in two or more counterparts, each of which counterparts when so executed and delivered shall be deemed to be an original, but all of which counterparts together shall constitute one and the same document; and/or (ii) transmitted by facsimile and/or internet device and that the reproduction of signatures by way of facsimile and/or PDF device will be treated as though such reproductions were executed originals and communication by such means will be legal and binding.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed and delivered by their respective officers thereunto duly authorized as of the date first above written.

**Astor Asset Management 3 Limited (LENDER)**

By: _____
        Signature

Print Name    Mariia Mitsa         Date    03.12.21
                     Managing Member

**Tavira Monaco SAM (DEPOSITORY BROKER)**

By: _____
        Signature

Eliot Goodfellow                    13/12/2021
Print Name                              Date

**Corporation RBS SA de CV (BORROWER)**

By: _____     Ricardo Benjamin Salinas Pliego     30 Nov 21
        Signature                                    Print Name                              Date

**Ricardo Benjamin Salinas Pliego (GUARANTOR)**

By: _____     Ricardo Benjamin Salinas Pliego     30 Nov 21
        Signature                                    Print Name                              Date

**7**

EWG

31/07/2024 21:00:00 PM

TAVIRA

**Client Information**

**Name** TMC63- Ricardo Salinas

**Address** Cristobal Colon 79 Int c
Mexico 09360

**Account ID** TMClient63
**Trade Date** 20240731

## Positions Overview

| ACCOUNT | SECURITY | DESCRIPTION | ISIN | SEDOL | QUANTITY | PRICE | CURRENCY | VALUE LOCAL CCY | VALUE |
|---|---|---|---|---|---|---|---|---|---|
| TMClient63 | CASH MXN | MXN CASH BALANCE | | | 20,000.00 | - | MXN | 20,000.00 | 1,091.80 |
| TMClient63 | CASH USD | USD CASH BALANCE | | | 1,223.90 | - | USD | 1,223.90 | 1,223.90 |
| | | | | | | | TOTAL | | 2,315.70 |

Tavira Monaco Sam
6 BD des Moulins 9800 Monaco
RCI 09 S 05059

8

31/07/2024 21:00:00 PM

## Trades Overview

**TAVIRA**

| TRADE DATE | SETTLE DATE | ACCOUNT ID | ISIN | SECURITY DESCRIPTION | ORDER | Gross Price | Quantity | NOTIONAL AMOUNT | COMMISH AMT | FEES AMT | SEC CCY | NET PRICE | SEC CCY AMT | SETTLE CCY | SETTLE CCY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15/12/2021 | 15/12/2021 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 2,160,000.00 | | | | MXN | | | MXN | 0 |
| 18/01/2022 | 18/01/2022 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 186,075.00 | | | | MXN | | | MXN | 0 |
| 21/02/2022 | 21/02/2022 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | Cash Debit | 0 | 198,075.00 | | | | MXN | | | MXN | 0 |
| 18/01/2022 | 18/01/2022 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 7,395,224.00 | 7,395,224.00 | - | - | MXN | | 7,395,224.00 | MXN | -7,395,224 |
| 18/01/2022 | 18/01/2022 | TMClient63 | | MXN Cash Received | Cash Received | 0 | 7,395,224.00 | 7,395,224.00 | - | - | MXN | | 7,395,224.00 | MXN | 7,395,224 |
| 22/06/2022 | 22/06/2022 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 14,317,000.00 | | | | MXN | | | MXN | 0 |
| 14/06/2022 | 14/06/2022 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 3,309,489.09 | 3,309,489.09 | - | - | MXN | | 3,309,489.09 | MXN | -3309489 |
| 28/06/2022 | 28/06/2022 | TMClient63 | | Elekta Dividend | Cash Paid | 0 | 21,298,092.40 | 21,298,092.40 | - | - | MXN | | 21,298,092.40 | MXN | 21298092 |
| 07/09/2022 | 07/09/2022 | TMClient63 | | MXN Cash Received | Cash Received | 0 | 1,000.00 | 1,000.00 | | | MXN | | 1,000 | MXN | -1000 |
| 18/07/2022 | 18/07/2022 | TMClient63 | | MXN Cash Withdrawal Fee | Cash Paid | 0 | 857,411.43 | 857,411.43 | | | MXN | | 857,411.43 | MXN | 857411 |
| 08/09/2022 | 08/09/2022 | TMClient63 | | MXNUSD FX | Sell | 0 | 17,968,000.00 | 17,968,000.00 | | | USD | 0.047719 | | USD | 857411 |
| 20/07/2022 | 20/07/2022 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 857,411.44 | 857,411.44 | - | - | USD | | 857,411.44 | USD | -857411 |
| 07/09/2022 | 07/09/2022 | TMClient63 | | USD Cash Debit | Cash Received | 0 | 237,973.00 | 237,973.00 | - | - | USD | | 237,973.00 | USD | -237973 |
| 07/09/2022 | 07/09/2022 | TMClient63 | | USD Received | Cash Received | 0 | 237,973.00 | 237,973.00 | - | - | USD | | 237,973.00 | USD | 237973 |
| 15/12/2022 | 15/12/2022 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 6,346,114.77 | 6,346,114.77 | - | - | MXN | | 6,346,114.77 | MXN | -6346115 |
| 03/04/2023 | 03/04/2023 | TMClient63 | | USD Received | Cash Received | 0 | 125,207.00 | | | | USD | | | USD | 0 |
| 04/04/2023 | 04/04/2023 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | Cash Paid | 0 | 1,000,000.00 | 1,000,000.00 | | | MXN | | | MXN | 0 |
| 24/04/2023 | 24/04/2023 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | Cash Received | 0 | 30,284,768.80 | 30,284,769.00 | | | MXN | | 30,284,769.00 | MXN | 30284769 |
| 14/06/2023 | 14/06/2023 | TMClient63 | | Elekta Dividend | Cash Paid | 0 | 340,000.00 | | | | MXN | | | MXN | 0 |
| 12/09/2023 | 12/09/2023 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | FOP Receive | 0 | 104,389.00 | | | | MXN | | | MXN | 0 |
| 12/09/2023 | 12/09/2023 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 2,000.00 | 2,000.00 | | | MXN | | 2,000.00 | MXN | -2000 |
| 21/09/2023 | 21/09/2023 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 30,262,768.80 | 30,262,768.80 | | | MXN | | 30,262,768.80 | MXN | -30262769 |
| 15/12/2023 | 15/12/2023 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 157,644.35 | 157,644.35 | | | USD | | 157,644.35 | USD | -157644 |
| 23/01/2024 | 23/01/2024 | TMClient63 | | USD Received | Cash Received | 0 | 157,644.35 | 157,644.35 | | | USD | | 157,644.35 | USD | 157644 |
| 16/01/2024 | 16/01/2024 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 21,210.00 | 21,210.00 | | | USD | | 21,210.00 | USD | -21210 |
| 27/03/2024 | 27/03/2024 | TMClient63 | | USD Received | Cash Received | 0 | 22,000.00 | 22,000.00 | | | USD | | 22,000.00 | USD | 22000 |
| 25/04/2024 | 25/04/2024 | TMClient63 | | Elekta Dividend | Cash Received | 0 | 32,595,591.60 | 32,595,591.60 | | | MXN | | 32,595,591.60 | MXN | 32595592 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | MXN Cash Debit | Cash Paid | 0 | 32,595,591.60 | 32,595,591.60 | | | MXN | | 32,595,591.60 | MXN | -32595592 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | MXN Sale | Cash Received | 0 | 32,595,847.33 | 32,595,847.33 | | | MXN | | 32,595,847.33 | MXN | 32595592 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | USD Buy | Transfer to TMO4 | 0 | 1,771,090.04 | 1,771,090.04 | | | USD | | 1,771,090.04 | USD | 1938847 |
| 14/05/2024 | 14/05/2024 | TMClient63 | | USD Cash Debit | Cash Paid | 0 | 1,938,847.33 | 1,938,847.33 | | | USD | | 1,938,847.33 | USD | 1938847 |
| 29/07/2024 | 29/07/2024 | TMClient63 | MX01EL00003 | GRUPO ELEKTRA SAB DE CV | FOP Delivery Out | 0.- | 6,258,363.00 | 160,849.55 | | | MXN | | 160,849.55 | MXN | 160850 |

Tavira Monaco Sam
6 Bd des Moulins 98000 Monaco
RCI 09S 05093

# ASTOR ASSET MANAGEMENT 3

December 17, 2021

Tavira Monaco
6 Boluvard des Moulins
9800 Monaco

## ENTITLEMENT ORDER

Dear Tavira Securities:

Please rehypothecate immediately 2,350,000 shares of Grupo Elektra, S.A.B. de C.V. (ELEKTRA:MX) from Ricardo Benjamin Salinas Pliego Account TMC 63 to Cornelius Vanderbilt Capital Management Account TMC 76. The subject shares may be further lent out by Cornelius Vanderbilt Capital Management onwards.

Thank you.

Warm Regards,

For and on behalf of
Astor Asset Management 3 Limited

Elizaveta Lam

Astor Asset Management 3 Ltd
IBC-5107 Av. Des Hotels, Quebec, Canada. G1 W4W5

10